1

2

3

4

5

6

7

```
                    FILED
            CLERK, U.S. DISTRICT COURT

                 AUG 1 1 2017

            CENTRAL DISTRICT OF CALIFORNIA
            BY                        DEPUTY
```

8                   UNITED STATES DISTRICT COURT

9                   CENTRAL DISTRICT OF CALIFORNIA

10

11   HALEY VIDECKIS AND LAYANA      )   Case No. CV 15-00298 DDP (JCx)
     WHITE,                         )
12                                  )   EXHIBIT LIST
                    Plaintiff,      )
13                                  )
          v.                        )
14                                  )
     PEPPERDINE UNIVERSITY, a       )
15   corporation doing business     )
     in California,                 )
16                                  )
                    Defendants.     )
17   _____)

18

19

20

21

22

23

24

25

26

27

28

**JOINT EXHIBIT LIST**

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1. | Amended Notice of Videotaped Deposition of Layana White and Demand for Production of Documents Thereat. | | | |
| 2. -1-4 2-61,62 2-70,71,72 73,74,76 118-120, 136,137,138 15,16,23,24 | Text Messages between L. White (taken from her Ipad) and Various Teammates (produced by L. White at her May 23, 2016 deposition). | VID0000347 – VID0000511 | 7/20 | 7/20 |
| 3. -1-28 | 2013-2014 Pepperdine Women's Basketball Handbook. | PEP 03602 – PEP 03629 | 7/20 | 7/20 |
| 4. -1-5 | June 12, 2014 Email from L. White to S. Potts re NCAA Appeal Letter – Layana White. | PEP 01015 – PEP 01019 | 7/20 | 7/20 |
| 5. -1,2 | May 30, 2014 Email from B. Barrio to R. Weisenberg re NCAA Appeal. | PEP 00924 – PEP 00925 | 7/20 | 7/20 |
| 6. -1,2 | June 11, 2014 Email from S. Potts to L. White re Meeting. | PEP 00979 – PEP 00980 | 7/20 | 7/20 |
| 7. -1-8, 9,10 | Text Messages between L. White and R. Weisenberg | PEP02469-PEP02478; PEP02492-PEP02501 | 7/21 | 7/21 |
| 8. | Intentionally Not Used | | | |
| 9. | June 12, 2014 Email from B. Barrio to S. Potts re NCAA Appeal Letter – Layana White. | PEP 01014 | 8/2 | 8/2 |
| 10. | Missed Academic Appointment Policy. | PEP 00583 | 7/19 | 7/19 |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 11. ~1~4 11-7 11-5,6 | June 13, 2014 Letter from R. Weisenberg to L. White re Academic Violation. | PEP02767-PEP02769; PEP 02774-PEP 02777 | 7/20 | 7/20 |
| 12. | June 2, 2014 Letter from R. Weisenberg to L. White re Academic Violation. | PEP 02772 | | |
| 13. | July 2, 2014 Letter from S. Beard, Associate Dean of Students to L. White re Case Number 2013018202. | PEP 02770 – PEP 02771 | | |
| 14. | December 4, 2013 Email from L. White to M. Winn re Accolades. | PEP 00366 | | |
| 15. | Pepperdine University Athletic Training Center's Summary of Notice of Privacy Practice (Effective April 14, 2003). | PEP 01905 – PEP 01912 | | |
| 16. | July 10, 2014 Email from J. Smith to R. Weisenberg re Layana Academic Counselor. | PEP 01178 | | |
| 17. | October 9, 2014 Declaration of Krista Pettepier. | PID0000161 | 8/1 | 8/1 |
| 18. ~12-74 18-1-71 | Text Messages between L. White and K. Scherer. | PEP 03666 – PEP 03741 | 7/20 | 7/20 |
| 19. | First Amended Notice of Videotaped Deposition of Ryan Weisenberg and Demand for Production of Documents Threat. | | | |
| 20. | "Choices & Consequences" – Pepperdine Basketball. | PEP 03627 | | |
| 21. | DUPLICATIVE EXHIBIT REMOVED FROM LIST (see Exh. 3). | | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

3

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 22. | June 2, 2014 Letter from R. Weisenberg to L. White re Athletic Violation. | PEP 02772 | 7/20 | 7/20 |
| 23. | June 13, 2014 Letter from R. Weisenberg to L. White re Academic Violation. | PEP 02834 | 7/21 | 7/21 |
| 24. | June 13, 2014 Letter from R. Weisenberg to L. White re Academic Violation. | PEP 02774 | 7/21 | 7/21 |
| 25. | July 11, 2014 Letter from R. Weisenberg to L. White re Academic Violation. | PEP 02768 | 7/21 | 7/21 |
| 26. | July 11, 2014 Letter from R. Weisenberg to L. White re Academic Violation. | PEP 02769 | 7/21 | 7/21 |
| 27. | July 14, 2014 Letter from R. Weisenberg to L. White re Academic Violation. | PEP 02767 | 7/21 | 7/21 |
| 28. | September 3, 2014 Letter from R. Weisenberg to L. White re Athletic Violation. | PEP 02775 | 7/20 | 7/20 |
| 29. | September 8, 2014 Letter from R. Weisenberg to L. White re Academic Violation. | PEP 02776 | 7/20 | 7/20 |
| 30. | September 12, 2014 Letter from R. Weisenberg to L. White re Academic Violation. | PEP 02777 | 7/21 | 7/21 |
| 31. | September 25, 2014 Letter from R. Weisenberg to L. White re Athletic Violation. | PEP 02837 | 7/21 | 7/21 |
| 32. | Title IX Investigation Seaver College – R. Weisenberg, Fall 2014 and R. Weisenberg Interview Notes. | PEP 03081 – PEP 03083; PEP 03220 – PEP 03242; PEP 03291 – PEP 03299 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 33. | September 25, 2013 Email from J. Smith to A. Conlogue re Official Visit Next Week. | PEP 00185 – PEP 00186 | | |
| 34. | September 3, 2014 Email from R. Weisenberg to R. Zaragoza re Annual Step Forward Day Request. | PEP 01370 – PEP 01371 | | |
| 35. | May 28, 2014 Email from J. Smith to R. Weisenberg and T. Raniewicz. | PEP 00904 – PEP 00906 | | |
| 36. | July 3, 2014 Email from A. Stone to R. Weisenberg re BodyMetrix Report. | PEP 01130 – PEP 01131 | | |
| 37. | Text Messages between R. Weisenberg and Krista Pettepier. | VID0000382 – VID0000383 | 8/1 | 8/1 |
| 38. | Champions Of Respect – Inclusion of LGBTQ Student-Athletes and Staff in NCAA Programs. | PID0000255 – PID0000346 | | |
| 39. | May 29, 2014 Email from L. White to R. Weisenberg re NCAA Appeal. | PID000018 | | |
| 40. | May 30, 2014 Email from B. Barrio to R. Weisenberg re NCAA Appeal. | PEP 00924 | 8/2 | 8/2 |
| 41. | July 10, 2014 Email from Tony and Tamil White to R. Weisenberg re Layana Academic Counselor. | PID000024 | | |

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 42. | June 13, 2014 Email from J. Smith to R. Weisenberg; T. Raniewicz; M. Winn and R. Zaragoza re WBB Placements. | PEP 01030 – PEP 01031 | | |
| 43. -1, 2 | May 29, 2014 Email from L. White to R. Weisenberg re NCAA Appeal. | PID000020 – PID000021 | 7/20 | 7/20 |
| 44. | "Managing Up" – Pepperdine Women's Basketball. | PEP 03920 – PEP 03921 | | |
| 45. | September 23, 2014 Email from R. Weisenberg to H. Videckis re 2014-15 Basketball Decision. | PEP 01434 | 7/28 | 7/28 |
| 46. -1, 2 | Text Messages between R. Weisenberg and H. Videckis re H. Videckis' Status on the Team. | PEP 04153 – PEP 04154 | 7/31 | 7/31 |
| 47. | Text Messages between R. Weisenberg and L. White. | PEP 04020 | | |
| 48. | Text Messages between R. Weisenberg and J. Smith. | PEP 04032 | 7/31 | 7/31 |
| 49. | Text Messages between R. Weisenberg and J. Smith. | PEP 04040 | 7/31 | 7/31 |
| 50. | Text Messages between R. Weisenberg and J. Smith. | PEP 04049 – PEP 04050 | 7/31 | 7/31 |
| 51. | Text Messages between R. Weisenberg and J. Smith. | PEP 04059 | | |
| 52. | Text Messages between R. Weisenberg and J. Smith. | PEP 04031 | 8/1 | 8/1 |
| 53. | Text Messages between R. Weisenberg and J. Smith. | PEP 04049 – PEP 04050 | | |
| 54. | Text Messages between J. Smith and R. Weisenberg | PEP 04051 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 55. | Text Messages between J. Smith and R. Weisenberg. | PEP 04060 – PEP 04061 | | |
| 56. –1-13 | Text Messages between R. Weisenberg and T. Raniewicz. | PEP 04074 – PEP 04086 | | |
| 57. | Text Messages between R. Weisenberg, Z. Reyes, M. Winn and T. Raniewicz. | PEP 04158 | | |
| 58. | Text Messages between R. Weisenberg, T. Raniewicz and J. Smith. | PEP 04164 – PEP 04165 | | |
| 59. | Text Messages between R. Weisenberg, T. Raniewicz and J. Smith. | PEP 04167 | | |
| 60. | Text Messages between R. Weisenberg, T. Raniewicz and J. Smith. | PEP 04182 | | |
| 61. | Amended Notice of Videotaped Deposition of Haley Videckis and Demand for Production of Documents Threat. | | | |
| 62. –1-17 | Text Messages between H. Videckis and A. Conlogue. | PEP 03569 – PEP 03587 | 7/26 | 7/26 |
| 63. | Pepperdine University Counseling Center – Request to Release Confidential Information. | 000023 | | |
| 64. | May 29, 2014 R. Scholz Counselor Notes re H. Videckis counseling session. | 000024 | | |
| 65. | June 11, 2014 Email from R. Scholz to H. Videckis re Checking In. | 000031 | 7/25 | 7/25 |

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 66. | "Expectations when you enter the athletic training center (ATC)." | PEP 00948 – PEP 00949 | | |
| 67. | June 30th H. Videckis Athletic Trainer sign-in sheet. | | | |
| 68. | H. Videckis' Pepperdine Waves Basketball Binder. | PEP 02779 – PEP 02832 | | |
| 69. | Text Messages between H. Videckis and K. Scherer. | PEP 01732 | | |
| 70. | Text Messages between H. Videckis and K. Scherer. | PEP 01742 | | |
| 71. | Text Messages between H. Videckis and K. Scherer. | PEP 01734 | | |
| 72. | Text Messages between H. Videckis and K. Scherer. | PEP 01754 | | |
| 73. | Text Messages between H. Videckis and K. Scherer. | PEP 01755 | | |
| 74. | Text Messages between H. Videckis and K. Scherer. | PEP 01771 – PEP 01772 | | |
| 75. | Text Messages between H. Videckis and K. Scherer. | PEP 01775 | | |
| 76. | Text Messages between H. Videckis and K. Scherer. | PEP 01788 | | |
| 77. | Text Messages between K. Scherer and H. Videckis. | PEP 01794 – PEP 01801 | | |
| 78. | Text Messages between K. Scherer and H. Videckis. | PEP 01808 – PEP 01812 | | |
| 79. | Note from H. Videckis to A. Conlogue. | PEP 00736 | 7/24 | 7/24 |
| 80. | Pepperdine Athletics – Student-Athlete Handbook 2013-2014. | PEP 03742 – PEP 03809 | 7/28 | 7/28 |

1656166.1 05764-048

8

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 81. ~ 1-5, | May 21, 2014 Email from R. Weisenberg to B. Barrio; E. Shoushtari; L. White; H. Videckis; K. Pettepier; and K. Wallace re Issue 25 – Please Reply With Your Comments – Team Spirit. | PEP 00872 – PEP 00876 | 7/24 | 7/24 |
| 82. | May 29, 2014 Email from K. Wright to K. Scherer re Forms Needed For Medical Submission. | PEP 00907 – PEP 00909 | | |
| 83. | December 12, 2014 Email from D. Taylor to H. Videckis and K. Videckis re Playing Basketball In Canada. | VID0000512 – VID0000521 | 8/11 | 8/11 |
| 84. ~ 4 | Text Messages between H. Videckis, T. Raniewicz, R. Zaragoza, and J. Smith. | VID0000522 – VID0000594 | 7/28 | 7/28 |
| 85. ~ 8-9 ALL | Text Messages between K. Herold and H. Videckis; and June 5, 2014 Email from S. Potts to K. Herold re Meeting. | PEP 02512 – PEP 02520 | 7/28 | 7/28 |
| 86. | July 3, 2014 Email from J. Smith to R. Weisenberg and B. Barrio re Meeting With Layana and Haley. | PEP 01135 | 7/31 | 7/31 |
| 87. | Second Amended Notice of Videotaped Deposition of Krista Pettepier and Production of Documents Pursuant to Subpoena. | | | |
| 88. | Text Messages between K. Pettepier and R. Weisenberg. | | | |
| 89. ~ 1-26 | Text Messages between L. White and K. Pettepier. | VID0000896 – VID00001156 | 7/20 | 7/20 |

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 90.-1,2, 37, | Text Messages between K. Pettepier, H. Videckis and L. White. | VID00001157 – VID00001276 | 7/20 | 7/20 |
| 90A. | Subpoena to Testify at a Deposition in a Civil Action to Bria Richardson. | | | |
| 91. | October 7, 2014 Email from B. Richardson to T. Jones-Jolivet re Accepted: Bria Richardson. | PEP 02896; PEP 02916; PEP 02928 | | |
| 92. | [Draft] Updated March 24, 2016, T. Jones-Jolivet Interview Notes re Interview with B. Richardson. | PEP 03547 – PEP 03550 | 8/3 | 8/3 |
| 93. | Hand-Drawn Diagram | | | |
| 94. – 1-3, | Text Messages between B. Richardson and H. Videckis. | PID0000167 – PID0000169 | 7/25 | 7/25 |
| 95. | Text Messages between B. Richardson and H. Videckis. | VID0000810 – VID0000817 | | |
| 96. | Text Messages between B. Richardson and H. Videckis. | VID0000785 – VID0000809 | | |
| 97. | Text Messages between B. Richardson and R. Weisenberg. | | 8/3 | 8/3 |
| 98. | Text Messages B. Richardson and R. Weisenberg. | | | |
| 99. | Text Messages between R. Zaragoza, E. Shoushtari, B. Richardson and L. White. | VID0000397 – VID0000399 | | |
| 100. | Text Messages between coaching staff and team. | VID0000424 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

| | Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 101. | Text Messages between numerous teammates including K. Pettepier, H. Videckis, B. Richardson, E. Shoushtari; R. Mayberry. | VID0000431 – VID0000432; VID0000434 – VID0000435; VID0000441 | | |
| 102. | Text Messages between numerous teammates including K. Pettepier, H. Videckis, B. Richardson, E. Shoushtari; R. Mayberry. | VID0000446 – VID0000447 | | |
| 103. | Text Messages between B. Richardson and H. Videckis. | VID0000822 – VID0000825 | | |
| 104. | Subpoena to Testify at a Deposition in a Civil Action to Kelsey Brockway. | | | |
| 105. | [Draft] October 16, 2014, T. Jones-Jolivet Interview Notes re Interview with K. Brockway. | PEP 03565 – PEP 03567 | | |
| 106. | Text Message re Photograph of Team having a meal together. | VID00001333 | | |
| 107. | Text Message re Photograph of K. Brockway and H. Videckis. | VID0000599 | | |
| 108. | Text Message between K. Brockway and H. Videckis. | VID0000610 – VID0000611 | 8/2 | 8/2 |
| 109. | Text Messages between K. Brockway and H. Videckis. | VID0000616 – VID0000620 | | |
| 110. | Text Messages between K. Brockway and H. Videckis. | VID0000626 – VID0000629 | | |
| 111. | Text Messages between K. Brockway and R. Weisenberg. | | | |
| 112. | Text Messages between K. Brockway and R. Weisenberg. | | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 113. | Text Messages between K. Brockway and R. Weisenberg. | | | |
| 114. | Text Messages between K. Brockway and H. Videckis. | VID0000374 – VID0000379 | | |
| 115. | Subpoena to Testify at a Deposition in a Civil Action to T. Raniewicz. | | | |
| 116. | October 13, 2014 Document entitled "Coach Trish" (T. Jones-Jolivet Interview Notes re Interview with T. Raniewicz). | PEP 03273 – PEP 03279 | | |
| 117. | [Draft] October 13, 2014, T. Jones-Jolivet and S. Phillips Interview Notes re Interview with T. Raniewicz. | PEP 03323 – PEP 03325 | | |
| 118. | Text Messages between T. Raniewicz and R. Weisenberg. | PEP 04074 – PEP 04086 | 7/27 | 7/27 |
| 119. | Subpoena to Testify at a Deposition in a Civil Action to J. Adams-Smith. | | | |
| 120. | Pepperdine University Application for Employment | PEP 04213 – PEP 04216 | | |
| 121. | Seaver College Academic Calendar and Policies and Procedures Manual. | PEP 04217 – PEP 04319 | | |
| 122. | October 15, 2014 Document entitled "Jordan" (T. Jones-Jolivet Interview Notes re Interview with J. Adams-Smith). | PEP 03156 – PEP 03159 | | |
| 123. | [Draft] October 15, 2014, T. Jones-Jolivet and S. Phillips Interview Notes re Interview with J. Adams-Smith. | PEP 03335 – PEP 03338 | | |

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 124. | Subpoena to Testify at a Deposition in a Civil Action to K. Scherer. | | | |
| 125. | K. Scherer Type Written Notes. | PEP 04617 – PEP 04623 | 7/27 | 7/27 |
| 126. | Title IX Investigation Seaver College, Fall 2014 – Interview Outline for K. Scherer Interview. | PEP 03089 – PEP 03091 | | |
| 127. | [Draft] October 9, 2014, T. Jones-Jolivet and S. Phillips Interview Notes re Interview with K. Scherer. | PEP 03312 – PEP 03317 | | |
| 128. | Hand-drawn diagram. | | | |
| 129. | Text Messages between K. Scherer and L. White. | VID0000475 – VID0000483 | 7/27 | 7/27 |
| 130. | September 10, 2014 Fax Cover Sheet from N. Taylor, M.D. to K. Scherer re Attached Medical Release Form for H. Videckis. | | 7/27 | 7/27 |
| 131. | Subpoena to Testify at a Deposition in a Civil Action to Diana Padilla. | | | |
| 132. | Arizona State University Sports Medicine – Student Athlete Information Release. | | | |
| 133. | Arizona State University – Intercollegiate Athletics Returning Student Athlete – Female Athlete Questionnaire re H. Videckis. | | | |
| 134. | May 21, 2012 PreParticipation Physical New – Dr. Notes re H. Videckis. | | | |

ANDERSON, McPHARLIN & CONNERS LLP

LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

13

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 135. | July 19, 2012 Office Visit Dr. Notes re H. Videckis. | | | |
| 136. | October 3, 2012 Office Visit Dr. Notes re H. Videckis. | | | |
| 137. | February 2, 2013 Office Visit Dr. Notes re H. Videckis. | | | |
| 138. | June 11, 2014 Email from S. Potts to L. White re Meeting. | PEP 00979 – PEP 00980 | 7/28 | 7/28 |
| 139. | DUPLICATIVE EXHIBIT REMOVED FROM LIST (see Exh. 4) | | | |
| 140. | DUPLICATIVE EXHIBIT REMOVED FROM LIST (see Exh. 9) | | 7/28 | 7/28 |
| 141. | June 5, 2014 Email from S. Potts to H. Videckis re Meeting. | PID000014 | 7/24 | 7/24 |
| 142. | Amended Notice of Rule 30(b)(6) Deposition. | | | |
| 143. 1,2 (2 Pg Doc.) | September 24, 2014 Email from T. Jones-Jolivet to S. Potts re Title IX Complaint. | PEP 01439 – PEP 01440 | 7/28 | 7/28 |
| 144. | March 31, 2014 Email from S. Potts to H. Videckis re Meeting. | PEP 00778 | | |
| 145. | September 25, 2014 Email from S. Potts to T. Jones-Jolivet re Message from Potts, Steven T. | PEP 03054 | | |
| 146. 1,2 | September 24, 2014 Email from H. Videckis to S. Potts re Status On Team. | PID000016 – PID000017 | 7/24 | 7/24 |

14

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

| | Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| 147. | | [Draft] October 8, 2014, T. Jones-Jolivet and S. Phillips Interview Notes re Interview with S. Potts. | PEP 03300–PEP 03303; PEP 03085–PEP 03086; PEP 03243–PEP 03267 | | |
| 148. | | Portion of T. Jones-Jolivet's calendar. | PEP 04624 – PEP 04645 | 7/25 | 7/25 |
| 149. | | DUPLICATIVE EXHIBIT REMOVED FROM LIST (see Exh. 146) | | | |
| 150. | | November 7, 2014 Letter from T. Jones-Jolivet to L. White re Title IX Investigation. | PEP 02887 – PEP 02888 | 7/21 | 7/21 |
| 151. | ALL | Collection of Handwritten Notes by T. Jones-Jolivet. | PEP 03523 – PEP 03546 | 7/25 | 7/25 |
| 152. | | September 24, 2014, Collection of Typed Notes Entitled "Haley" (T. Jones-Jolivet Interview Notes re Interview with H. Videckis). | PEP 03147 – PEP 03150 | 7/25 | 7/25 |
| 153. | | Title IX Investigation Seaver College, Fall 2014 – Interview Outline for S. Potts Interview. | PEP 03243-PEP 03249; PEP 03253-PEP 03260; PEP 03250-PEP 03252; PEP 03261-PEP 03265 PEP03300-PEP03303 | | |
| 154. | | Title IX Investigation Seaver College, Fall 2014 – Interview Outline for R. Weisenberg Interview. | PEP03081-PEP03083; PEP03220-PEP03242; PEP03291-PEP03299 | 7/25 | 7/25 |

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 155. | November 7, 2014 Letter from T. Jones-Jolivet to H. Videckis re Title IX Investigation. | PEP 02885 – PEP 02886 | 7/25 | 7/25 |
| 156. | [Draft] October 8, 2014, T. Jones-Jolivet Interview Notes re Interview with B. Richardson | PEP 03547 – PEP 03550 | 7/25 | 7/25 |
| 157.-1-3 | September 23, 2014 Email from T. Jones-Jolivet to H. Videckis re Student Concern. | PID000010 – PID 000012 | 7/21 | 7/21 |
| 158. | Title IX Investigation Seaver College, Fall 2014 – Interview Outline for K. Scherer Interview. | PEP03089-PEP03091; PEP03177-PEP03189; PEP03312-PEP03317 | 7/26 | 7/26 |
| 159. | [Draft] October 8, 2014, T. Jones-Jolivet Interview Notes re Interview with K. Wallace. | PEP 03563 – PEP 03564 | 7/25 | 7/25 |
| 160. | Subpoena to Testify at a Deposition in a Civil Action to M. Winn. | | | |
| 161. | October 13, 2014, Collection of Typed Notes Entitled "Mallorie Winn" (T. Jones-Jolivet Interview Notes re Interview with M. Winn). | PEP 03206 – PEP 03211 | 7/31 | 7/31 |
| 162. | [Draft] October 13, 2014, T. Jones-Jolivet and S. Smith Interview Notes re Interview with M. Winn. | PEP 03326 – PEP 03328 | | |
| 163. | Text Messages between H. Videckis and K. Scherer. | PEP 01753 – PEP 01755 | | |
| 164. | June 2, 2014 Email from N. Videckis to K. Scherer re Kevin Wright Contact Info. | PEP 02145 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 165. | December 17, 2013 Email from J. Smith to R. Weisenberg re Haley Videckis Bilateral Foot Surgery. | PEP 00440 – PEP 00441 | | |
| 166. | January 23, 2014 Email from N. Videckis to H. Videckis re Probation and Financial Assistance. | PEP 03810 – PEP 03815 | | |
| 167. | Copy of $500 Check made out to H. Videckis and Letter of Explanation from H. Videckis re the same. | | | |
| 168. | November 4, 2016 Athlete Report re L. White. | | 8/11 | 8/11 |
| 169. | September 23, 2013 Email from L. Watson to L. Salgado re Sutherland and White. | | 8/11 | 8/11 |
| 170. | September 24, 2013 Letter from E. Acree (ASU – Interim Director) to L. White re Women's Basketball Scholarship not being renewed for the 2014-2015 academic year. | | 8/11 | 8/11 |
| 171. | December 12, 2016 Calls For Service Report | | | |
| 172. | The University of Arizona Department of Intercollegiate Athletics – Athletic Scholarship Non-Renewal Recommendation. | | 8/11 | 8/11 |
| 173. | October 3, 2013 University of Arizona Department of Athletics Letter re Layana White being granted permission to transfer. | | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 174. | October 3, 2013 Email from N. Butts to M. Wages re Transfer List Of Schools. | | | |
| 175. | NCAA – APP APR Data Adjustments Form. | | | |
| 176. | May 15, 2013 Letter from J. Embacher to L. White re Student Code of Conduct Complaint Filing. | | | |
| 177. | University of Arizona - Confidential Student Record re L. White. | | | |
| 178. | Subpoena to Testify at a Deposition in a Civil Action to the University of Arizona. | | | |
| 179. | July 10, 2014 Email from T. White to R. Weisenberg re Layana Academic Counselor. | PEP 01178 | | |
| 180. | October 29, 2014, Collection of Typed Notes Entitled "Reyes" (T. Jones-Jolivet Interview Notes re Interview with R. Zaragoza). | PEP 03212 – PEP 03218 | 7/25 | 7/25 |
| 181. | Subpoena to Testify at a Deposition in a Civil Action to Dr. G. Green. | | | |
| 182. | Amended Notice Of Rule 30(b)(6) Deposition. | | | |
| 182A. | Biographical Sketch for Dr. G. Green. | | | |
| 183. | Objections To Plaintiffs' Request For Production Of Documents At Deposition Of Mark Davis. | | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

1656166.1 05764-048

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 183A. | Curriculum Vitae – Gary Alan Green, M.D., FACP, FACSM. | | | |
| 184. | Response Of Defendant Pepperdine University To Notice Of Rule 30(b)(6) Deposition. | | | |
| 184A. | [Draft] October 28, 2014, T. Jones-Jolivet and S. Smith Interview Notes re Interview with G. Green. | PEP 03357 – PEP 03364 | | |
| 185. | October 29, 2014, Collection of Typed Notes Entitled "Brian Barrio" (T. Jones-Jolivet Interview Notes re Interview with B. Barrio). | PEP03116-PEP03123; PEP03346-PEP03350 | | |
| 185A. | Pepperdine University – Student Health Center – Acknowledgement of Receipt of Notice of Privacy Practices. | PEP 05036 – PEP 05106 | | |
| 186. | November 4, 2014 Email from T. Jones-Jolivet to G. Green re Follow-Up Confidential Student Matter (with numerous miscellaneous documents behind this email). | PEP 02964; PEP 01417 – PEP 01418; PEP 01420 – PEP 01421; PEP 01412 – PEP 01416; PEP 01427 – PEP 01428; PEP 02164 – PEP 02172; PEP 02175 – PEP 02193; PEP 02596; PEP 01028 – PEP 01029; PEP 01062; PEP 02149 – PEP 02163; PEP 01067; PEP 01075 – PEP 01078; | | |

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | PEP 01122 – PEP 01127; PEP 01139; PEP 01150 – PEP 01152; PEP 01155 – PEP 01157; PEP 01169; PEP 01171; PEP 02113; PEP 02115; PEP 02114; PEP 02116- PEP 02131; PEP 02146 – PEP 02148; PEP 02105; PEP 02144; PEP 02139; PEP 02141; PEP 02140; PEP 02137- PEP 02138; PEP 02106; PEP 02136; PEP 02135; PEP 02107- PEP 02112 PEP 02132 – PEP 02134; PEP 00439 – PEP 00441; PEP 00528; PEP 00586; PEP 00674; PEP 00734 – PEP 00736 | | |
| 187. | Intentionally Not Used | | | |
| 188. | Employee Relations – Database Entry and Scanning (with multiple documents and emails attached). | PEP 05107 – PEP 5280 | | |

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 189. | Intentionally Not Used | | | |
| 190. | January 24, 2012 Email from (Redacted) to Pepperdine University Alumni Association re Withholding Of Alumni Donation (with additional and similar type but non-related emails attached). | PEP 05403 – PEP 05415 | | |
| 191. | January 25, 2012 Email from M. Davis to (Redacted) re Greetings From (Redacted) Former Student (with additional and similar type but non-related emails attached). | PEP 05416 – PEP 05443 | | |
| 192. | March 19, 2016 Email from M. Davis to Z. Love; D. Holmes and (Redacted) re Crossroads Approval. | PEP 05283 – PEP 05285 | | |
| 193. | March 10, 2017 Memorandum from P. Victor to the File re Transcription of February 13, 2012 YouTube Video "President Benton's comments about Reach OUT". | | 7/28 | 7/28 |
| 194. | January 29, 2017 Declaration Of Amy Fan. | VID00001522 – VID00001533 | | |
| 195. | October 2, 2014 Email from M. Davis to T. Jones-Jolivet re "Available For A Call?". | PEP 05397 – PEP 05402 | | |
| 196. | March 15, 2016 Email from M. Mullins to (Redacted) re Meeting. | PEP 05340 – PEP 05344 | | |
| 197. | September 28, 2015 Email from (Redacted) to M. Davis re Gay Christian Alliance. | PEP 05306 – PEP 05308 | | |

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 198. | December 3, 2015 Email from M. Davis to (Redacted) re Pepp Pride Docs. | PEP 05331 – PEP 05333 | | |
| 199. | January 5, 2016 Email from M. Davis to (Redacted) re Pepp Proud Const. 11.11.15.docx – Invitation To Edit. | PEP 05334 | | |
| 200. | Constitution Of Gay Christian Alliance At Pepperdine University Seaver College. | PEP 05309 – PEP 05318 | | |
| 201. | February 11, 2016 Email from M. Davis to (Redacted) re Follow-Up Question. | PEP 05339 | | |
| 202. | March 4, 2016 Email from M. Davis to (Redacted) re Meeting. | PEP 05321 – PEP 05330 | | |
| 203. | 2016-2017 Club Registration re Crossroads | PEP 05291 – PEP 05304 | | |
| 204. | Pepperdine University Seaver College Community Announcement – "Crossroads" Becomes Official Student Organization at Seaver College. | PEP 05305 | | |
| 205. | Defendant Pepperdine University's Response To First Set Of Requests For Admission Propounded by Plaintiffs Haley Videckis And Layana White. | | | |
| 206. | March 18, 2016 Email from M. Davis to Multiple Parties re LGBT Student Organization Meeting. | | | |
| 207. | Subpoena to Testify at a Deposition in a Civil Action to K. Wallace. | | | |

1656166.1 05764-048

22

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 208. | Text Messages between K. Wallace and L. White. | VID0000407 – VID0000408 | 8/3 | 8/3 |
| 209. | Text Messages between K. Wallace and L. White. | PID000062 – PID000064 | 8/3 | 8/3 |
| 210. | Text Messages K. Wallace and H. Videckis. | VID0000365 – VID0000368 | 8/3 | 8/3 |
| 211. | [Draft] October 16, 2014, T. Jones-Jolivet Interview Notes re Interview with K. Wallace | PEP 03563 – PEP 03564 | | |
| 212. | Text Messages between J. Smith, L. White and H. Videckis. | VID0000373 | | |
| 213. | Text Messages between K. Wallace and H. Videckis. | VID0000363 | | |
| 214.-1-3 | Text Messages between K. Wallace and H. Videckis. | VID0000351 – VID0000353 | 7/25 | 7/25 |
| 215. | Amended Notice of Rule 30(b)(6) Deposition. | | | |
| 216. | Response of Defendant Pepperdine University To Notice Of Rule 30(b)(6) Deposition. | | | |
| 217. | [Draft] October 9, 2014, T. Jones-Jolivet and S. Phillips Interview Notes re Interview with K. Herold. | PEP 03304 – PEP 3308 | 7/31 | 7/31 |
| 218. | October 9, 2014, Collection of Typed Notes Entitled "Karina H" (T. Jones-Jolivet Interview Notes re Interview with K. Herold). | PEP 03162 – PEP 03173 | | |
| 219. | Curriculum Vitae of M. Dianne Murphy | | | |
| 220. | April 24, 2017, Dr. M. Dianne | | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Murphy Expert Witness Report | | | |
| 221. | May 2, 2017 Email from J. Schneider to R. Dickerson re Videckis et al. v. Pepperdine – Resp. to Plaintiffs 4/28/17 RFP to Pepperdine Expert M. Dianne Murphy, Ph.D. | | | |
| 222. | Timeline of Events | | | |
| 223. | April 24, 2017, Dr. M. Dianne Murphy Expert Witness Report | | | |
| 224. | [DRAFT] April 24, 2017, Dr. M. Dianne Murphy Expert Witness Report | | | |
| 225. | Pepperdine Student Policies – Sexual Misconduct Policy | | | |
| 226. | Pepperdine Student Policies – Treating Others With Respect and Dignity | | | |
| 227. | Handwritten Notes of Dr. M. Dianne Murphy | | | |
| 228. | Curriculum Vitae of Victoria Wilkerson | | | |
| 229. | Amended Notice of Deposition of Expert Witness Victoria Wilkerson and Request for Production of Documents | | | |
| 230. | April 25, 2017 Email from V. Wilkerson to E. Ramos re Videckis v. Pepperdine – Documents Received From Haley | | | |

1656166.1 05764-048

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 231. | [Undated] Email from M. Smith to V. Wilkerson re Videckis v. Pepperdine – Documents Received From Layana | | | |
| 232. | April 19, 2017 Email from A. Navarro to V. Wilkerson re Haley Videckis – USC Grade Report Fall 2016; Layana White – USC Grade Report – Fall 2016 | | | |
| 233. | April 10, 2017 Email from A. Navarro to V. Wilkerson re Videckis v. Pepperdine | | | |
| 234. | April 5, 2017 Email from A. Navarro to V. Wikerson re Videckis v. Pepperdine – Document Production | | | |
| 235. | February 28, 2017 V. Wikerson (VWM Analytics, LLC) Retainer Agreement. | | | |
| 236. | April 5, 2017 Email from V. Wilkerson to J. Patel re Case: Haley Videckis, Layana White v. Pepperdine University, et al. (20465) | | | |
| 237. | April 14, 2017 Email from V. Wilkerson to J. Patel re Budget: Haley Videckis, Layana White v. Pepperdine University, et al. | | | |
| 238. | April 25, 2017 Email from V. Wilkerson to J. Patel re Videckis v. Pepperdine. | | | |
| 239. | April 27, 2017 Email from V. Wilkerson to J. Patel re Haley Videckis, Layana White v. Pepperdine University, et al. | | | |

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 240. | May 3, 2017 Email from M. Smith to V. Wilkerson re Videckis v. Pepperdine – Deposition 5/4. | | | |
| 241. | V. Wilkerson's Telephone Conference Notes. | | | |
| 242. | April 27, 2017 - V. Wilkerson's Summary of Economic Damages re Haley Videckis. | | | |
| 243. | April 27, 2017 - V. Wilkerson's Summary of Economic Damages re Layana White. | | | |
| 244. | V. Wilkerson's Deposition Summary re Deposition of Haley Videckis and Layana White | | | |
| 245. | Notice of Deposition of Whitney Williams Pursuant to Subpoena | | | |
| 246. | Subpoena to Testify at a Deposition in a Civil Action to Whitney Williams | | | |
| 247. | Curriculum Vitae of Jody L. Shipper | | | |
| 248. | April 24, 2017 Expert Report of Jody L. Shipper | | | |
| 249. | Defendant Pepperdine University's Objection to Plaintiffs' Requests for Production of Documents Attached to Notice of Deposition of Jody Shipper | | | |

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 250. | Pepperdine University – Human Resources – University Policy Manual | | | |
| 251. | Pepperdine University – Sexual Misconduct Policy and Resources | | | |
| 252. ~~VIDEO~~ | Pepperdine University – Student Policies – Non-Academic Student Grievance Procedure | | 2/20 | 2/20 |
| 253. | April 4, 2011 – Letter from the United States Department of Education re Title IX Sexual Harassment Policy and Procedures | | | |
| 254. | Screenshot from the Office for Civil Rights re Title IX | | | |
| 255. | May 22, 2017 Email from P. Victor to I. Raygoza re Email string listing documents sent to J. Shipper. | | | |
| 256. | Curriculum Vitae of Dr. Richard J. Mouw | | | |
| 257. | Report of Richard J. Mouw re *Videckis & White v. Pepperdine University* | | | |
| 258. | September 11, 2015 Article re *First Things – Fuller Seminary Takes A Stand* by Robert A.J. Gagnon | | | |
| 259. | August 4, 2014 Article re Princeton Review updates list of 20 most LGBT friendly, unfriendly colleges | | | |

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 260. | February 13, 2012 Statement by Andrew K. Benton – President of Pepperdine University | | | |
| 261. | Brief Bio re Christopher D. Schoemann | | | |
| 262. | Expert Report of Chris Schoemann | | | |
| 263. | | | | |
| 264. | | | | |
| 265. | | | | |
| 266. | | | | |
| 267. | | | | |
| 268. | | | | |
| 269. | | | | |
| 270. | | | | |
| 271. | | | | |
| 272. | | | | |
| 273. | | | | |
| 274. | | | | |
| 275. | | | | |
| 276. | | | | |
| 277. | | | | |
| 278. | | | | |
| 279. | | | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 280. | | | | |
| 281. | | | | |
| 282. | | | | |
| 283. | Defendant Pepperdine University's Disclosure of Expert Witnesses | | | |
| 284. | Curriculum Vitae of Sourav K. Poddar, MD | | | |
| 285. | May 21, 2017 Expert Report of Dr. Sourav Poddar | | | |
| 286. | Second Amended Notice of Deposition of Expert Witness Anthony Reading, Ph.D. and Request for Production of Documents | | | |
| 287. | Handwritten Notes of Dr. Reading re a Phone Conversation | | | |
| 288. | May 9, 2016 Letter from J. Zuber to Dr. Reading re Attached Expert Retainer Agreement | | | |
| 289. | Curriculum Vitae of Anthony Edward Reading | | | |
| 290. | March 13, 2017 Expert Report of Dr. Reading re L. White | | | |
| 291. | March 13, 2017 Expert Report of Dr. Reading re H. Videckis | | | |
| 292. | Dr. Reading PowerPoint Presentation re L. White | | | |
| 293. | Dr. Reading PowerPoint Presentation re H. Videckis | | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 294. | Listing of Records Received by Dr. Reading for His Review re the *Videckis, et al. v. Pepperdine* Matter | | | |
| 295. | Dr. Reading's Notes re the Deposition Exhibits from the Depositions of Plaintiff's | | | |
| 296. | Dr. Reading's Notes Re His Review of Medical Records from Kaiser re L. White | | | |
| 297. | Medical Records Reviewed by Dr. Reading from Pepperdine University re H. Videckis | | | |
| 298. | Medical Records Reviewed by Dr. Reading from Kaiser re L. White | | | |
| 299. | June 6, 2017 Expert Report of Dr. Levy re L. White | | | |
| 300. | June 5, 2017 Expert Report of Dr. Levy re H. Videckis | | | |
| 301. | Authorizations Consenting to Release of Information from Dr. Reading's Office and Signed by H. Videckis and L. White | | | |
| 302. | Miscellaneous Notes of Dr. Anthony Reading | | | |
| 303. | Dr. Reading Handwritten Notes re L. White | | | |
| 304. | Dr. Reading Handwritten Notes re H. Videckis | | | |
| 305. | Dr. Reading Expert Fee Schedule | | | |
| 306. | Rule 26 Log of Dr. Reading | | | |

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 307. | May 31, 2017 Amended Notice of Deposition of Barbara C. Luna and Request for Production of Documents | | | |
| 308.~ 34-47 49-62 | June 9, 2017 Expert Report of Dr. Barbara C. Luna | | 8/9 | 8/9 |
| 309. | Supporting Documents to the Expert Report of Dr. Barbara C. Luna | | | |
| 310. | Plaintiff Economist Analysis Documents Reviewed by Dr. Barbara C. Luna | | | |
| 311. | Deposition Summaries re H. Videckis Depositions Prepared and Reviewed by Dr. Barbara C. Luna | | | |
| 312. | Deposition Summaries re L. White Depositions Prepared and Reviewed by Dr. Barbara C. Luna | | | |
| 313. | Legal Documents Reviewed by Dr. Barbara C. Luna | | | |
| 314. | Correspondence Reviewed by Dr. Barbara C. Luna | | | |
| 315. | Billing Invoices of Dr. Barbara C. Luna | | | |
| 316. | Notice of Deposition of Expert Witness Donna Lopiano and Request for Production of Documents | | | |
| 317. | June 11, 2017 Expert Report of Donna A. Lopiano, Ph.D. | | | |
| 318. | June 10, 2017 Email from A. Sullivan to D. Lopiano re Videckis – Additional | | | |

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Documents | | | |
| 319. | Timeline with Handwritten Notes | | | |
| 320. | June 6, 2017 Defendant Pepperdine University's Disclosure of Expert Witnesses | | | |
| 321. | Notice of Deposition of Dr. Ronald H. Roberts, Ph.D. and Request for Production of Documents | | | |
| 322. | Curriculum Vitae of Dr. Ronald H. Roberts, Ph.D., ABPP | | | |
| 323. | May 17, 2017 Expert Report of Dr. Roberts re H. Videckis | | | |
| 323A. | May 17, 2017 Expert Report of Dr. Roberts re H. Videckis | | | |
| 324. | May 17, 2017 Expert Report of Dr. Roberts re L. White | | | |
| 325. | Plaintiffs Haley Videckis and Layana White's Counter Expert Designation. | | | |
| 326. | Notice of Deposition of Dr. Felman and Request for Production of Documents | | | |
| 327. | Emails Between Dr. Felman and Plaintiffs' Counsel | | | |
| 328. | Curriculum Vitae of Dr. Felman | | | |
| 329. | 2017/2018 NCAA Banned Drug Sheet | | | |
| 330. | Timeline of Medical Issues Created by Plaintiffs' Counsel | | | |
| 331. | Notice of Deposition of Mark Levy, M.D., and Request for Production of Documents | | | |

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

32

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 332. | Report of IME and Forensic Opinion re Haley Videckis, Dated 6/6/2017 | | | |
| 333. | Report of IME and Forensic Opinion re Layana White, Dated 6/6/2017 | | | |
| 334. | Notice of Deposition of Andrew Benton and Request for Production of Documents | | | |
| 335. | Declaration of L. Jakows | | | |
| 336.-61, 62, 39, 40 | Documents Produced at the Deposition of A. Benton in Response to Request for Production of Documents | PEP 05800 – PEP 05867 | 7/28 | 7/28 |
| 337. | Correspondences Confirming Prior Residence – H. Videckis | VID00001552– VID00001553 | | |
| 338. | Education Payment Receipt – H. Videckis | VID00001554– VID00001558 | | |
| 339. | Education Payment Receipt – L. White | VID00001559– VID00001562 | | |
| 340. | Avalon Communities Living Expenses/Receipts – H. Videckis | VID00001563– VID00001570 | | |
| 341. | Esprit Apartments Rent Receipts – H. Videckis | VID00001571– VID00001572 | | |
| 342. | Financial Statements – H. Videckis | VID00001576– VID00001769 | | |
| 343. | Financial Statements – L. White | VID00001770– VID00001953 | | |
| 344. | Financial Statements – Other | VID00001954– VID00001993 | | |
| 345. | Receipts for Tutoring Services – H. Videckis | VID00001994– VID00002001 | | |
| 346. | Grades and Transfer Credit Reports – H. Videckis | VID00002004 – VID00002012 | | |
| 347. | Grades and Transfer Credit Reports – L. White | VID00002013– VID00002022 | | |
| 348. | Various Documents from Arizona State University – H. Videckis | ASU000001– ASU000128 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 349. — 121-122 | Various Documents from the University of Arizona – L. White | UOA000001– UOA000170 | 7/20 | 7/20 |
| 350. | Various Title IX Interview Reports | PEP03102-PEP03105; PEP03110-PEP03113; PEP03128-PEP03132; PEP03190-PEP03197; PEP03309-PEP03311; PEP03318-PEP03320; PEP03344-PEP03345; PEP03351-PEP03356; PEP03551-PEP03562 | | |
| 351.— 1407, 1435, 1895–1911 | Various Text Messages | PID000043-PID000070; VID0000347-VID00001477; VID00001534-VID00001543; PEP01198-PEP01199; PEP01548-PEP01564; PEP01653-PEP01904; PEP02322-PEP02517; PEP03569-PEP03600; PEP03666-PEP03741; PEP03822-PEP04017 PEP03642-PEP03645 | 7/25 | 7/25 |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 352. | February 13, 2012 YouTube Video "President Benton's comments about Reach OUT". | | 7/28 | 7/28 |
| 353. | 2012-2013 Pepperdine Student Handbook. | PEP04217-PEP04319 | | |
| 354.- 95, 96, 97 | 2013-2014 Pepperdine Student Handbook. | PEP04320-PEP04424 | 8/7 | 8/7 |
| 355. | 2014-2015 Pepperdine Student Handbook. | | | |
| 356. | 2015-2016 Pepperdine Student Handbook. | | | |
| 357. | 2016-2017 Pepperdine Student Handbook. | | | |
| 358. | File of Expert Witness Jody Shipper | | | |
| 359. | File of Expert Witness Mark Levy | | | |
| 360. | File of Expert Witness Ronald Roberts | | | |
| 361. | File of Expert Witness Richard Mouw | | | |
| 362. | File of Expert Witness Chris Schoemann | | | |
| 363. | File of Expert Witness Barbara Luna | | | |
| 364. | File of Expert Witness Sourav Poddar | | | |
| 365. | File of Expert Witness Dianne Murphy | | | |
| 366. | File of Expert Witness | | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

*SEE LAST PAGE FOR
ADMITTED EXHIBIT 372*

DMITTED EX'S 371, 372
371, 372 113
SEE PG. 121

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Anthony Reading | | | |
| 367. | File of Expert Witness Victoria Wilkerson | | | |
| 368. | File of Expert Witness Elliot Felman | | | |
| 369. | File of Expert Witness Donna Lopiano | | | |
| 370. | ~~Exhibits 370-500 Intentionally Not Used~~ TOM K. INTERVIEW 1 PAGE | | 7/26 | 7/26 |
| 501. | Kaiser Permanente (KPSC/KFH/SCPMG) Medical Records of L. White, Vol. 1 of 2. | 000001 - 000276 | | |
| 502. 115-219 | Kaiser Permanente (KPSC/KFH/SCPMG) Medical Records of L. White, Vol. 2 of 2. | 000277 - 000556 | 7/20 | 7/20 |
| 503. | Kaiser Permanente Billing Services and Collections Department Billing Records of L. White. | 000001 - 000012 | | |
| 504. | Rachel Triche, M.D. Billing Records of H. Videckis. | 000001 | | |
| 505. -1-17, 11,12,8 | Southern California Orthopedic Institute (Babak Barcohana, M.D.) Medical Records of H. Videckis. | 000001 - 000012 | 7/24 | 7/24 |
| 506. - 16 | Nancy Taylor, M.D. Medical and Billing Records of H. Videckis. | 000001 - 000032 | 8/8 | 8/8 |
| 507. | Afshine Emrani, M.D. Medical and Billing Records of H. Videckis. | 000001 - 000045 | | |
| 508. | Kerlan-Jobe Orthopedic Clinic Medical Records of H. | 000001 - | 7/24 | 7/24 |

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Videckis. | 000048 | | |
| 509.-29, 29 1+440 7 440 | Pepperdine University Medical Records of H. Videckis. | 000001 - 000035 | 7/24 | 7/24 |
| 510. 34 | Pepperdine University Medical, Billing and Sign In Records of L. White. | 000001 - 000350 | 7/20 | 7/20 |
| 511. | Pepperdine University Medical, Billing and Sign In Records of H. Videckis, Volume 1 of 2. | 000001 - 000216 | | |
| 512. - 27 | Pepperdine University Medical, Billing and Sign In Records of H. Videckis, Volume 2 of 2. | 000217 – 000435 | 7/25 | 7/25 |
| 513. | November 17, 2016, The University of Arizona School Records of L. White. | | | |
| 514. | December 21, 2006, The University of Arizona School Records of L. White. | | | |
| 515. - 29 - 36, 78, 81, 11 | Arizona State University, Fulton Center School Records of H. Videckis. | | 7/24 | 7/24 |
| 516. | St. John's Hospital Medical Records of H. Videckis. | 000001 - 000005 | | |
| 517. | St. John's Hospital Medical Records of L. White. | 000001- 000007 | | |
| 518.-40, | University of Southern California Dornsife College of Letters School Records of H. Videckis and L. White. | 00001 - 00121 | 7/24 | 7/24 |
| 519. | Pepperdine University Admission Files for H. Videckis. | PEP 05746 – PEP 05768 | | |

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 520. | Pepperdine University Admission Files for L. White. | PEP 05769 – PEP 05799 | | |
| 521. | August 22, 2014 Email from K. Scherer to L. White re Status Updates. | PEP 01288 | | |
| 522. | August 26, 2014 Email from H. Videckis to K. Scherer re Orthotics. | PEP 01312 – PEP 01313 | | |
| 523. | August 27, 2014 Email from L. White to K. Scherer re Okay I'll Send My Running Shoes. | PEP 01315 | | |
| 524. | August 28, 2014 Email from L. White to K. Scherer re cyfxt | PEP 01318 | | |
| 525. | September 2, 2014 Email from K. Scherer to R. Zaragoza; B. Holder; T. Raniewicz; J. Smith; R. Weisenberg; and M. Winn re Updates/Injury Report. | PEP 01340 – PEP 01342 | | |
| 526. | September 2, 2014 Email from K. Scherer to R. Zaragoza; B. Holder; T. Raniewicz; J. Smith; R. Weisenberg; and M. Winn re Haley Videckis. | PEP 01343 | 7/27 | 7/27 |
| 527. | September 3, 2014 Email from K. Scherer to L. White re Physical Therapy. | PEP 01347 | | |
| 528. | September 3, 2014 Email from L. White to K. Scherer re Physical Therapy. | PEP 01365 | | |
| 529. | September 3, 2014 Email from L. White to K. Scherer re Rehab. | PEP 01367 | | |
| 530. | September 3, 2014 Email from H. Videckis to R. Weisenberg re Rehab. | PEP 01369 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 531. | September 4, 2014 Email from K. Scherer to R. Zaragoza; B. Holder; T. Raniewicz; J. Smith; R. Weisenberg; and M. Winn re Haley Videckis and L. White. | PEP 01389 | | |
| 532. | September 4, 2014 Email from K. Scherer to B. Holder re Haley Videckis and L. White. | PEP 01392 | | |
| 533. | September 10, 2014 Email from H. Videckis to K. Scherer re Spine Specialist Paperwork. | PEP 01406 | | |
| 534. | September 15, 2014 Email from K. Scherer to R. Zaragoza; B. Holder; T. Raniewicz; J. Smith; R. Weisenberg; and M. Winn re WBB Updates. | PEP 01409 – PEP 01410 | | |
| 535. | September 15, 2014 Email from L. White to K. Scherer re Doctor's Visits. | PEP01411 | | |
| 536. −1 | September 16, 2014 Email from K. Scherer to H. Videckis re Participation Status. | PEP 01415 | 7/25 | 7/25 |
| 537. −1 | September 17, 2014 Email from K. Scherer to H. Videckis re Spine Documentation. | PEP 01416 | 7/25 | 7/25 |
| 538. | September 17, 2014 Email from H. Videckis to K. Wright. Re Records Request. | PEP 01417 – PEP 01418 | | |
| 539. −1,2 | September 17, 2014 Email from K. Wright to H. Videckis re Records Request. | PEP 01420 – PEP 01421 | 7/25 | 7/25 |
| 540. | Injury Maintenance Logs for H. Videckis and L. White. | PEP 01913 – PEP 02019 | 7/27 | 7/27 |
| 541. | Injury Maintenance Logs for | PEP 02020 – | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | L. White. | PEP 02043 | | |
| 542. | Injury Maintenance Logs for H. Videckis. | PEP 02044 – PEP 02082 | | |
| 543. | Injury Maintenance Logs for L. White. | PEP 02083 – PEP 02103 | | |
| 544. *-1/45* ALL (1121) | Pepperdine Athletic Training Center Medical Records for H. Videckis. | PEP 02117 – PEP 02184 | 7/25 | 7/25 |
| 545. *Replace w/ Clean (1148)* | Pepperdine Athletic Training Center Medical Records for L. White. | PEP 02185 – PEP 02270 | 7/27 | 7/27 |
| 546. *-1* | Rehabilitation Chart for L. White. | PEP 02271 – PEP 02274 | 7/25 | 7/25 |
| 547. *-1, 2,* | Pepperdine University Athletic Training Center Policies and Procedures Acknowledgment for H. Videckis (signed July 1, 2013). | PEP 02552 – PEP 02553 | 7/24 | 7/24 |
| 548. *-1* 548-2 | Pepperdine University Athletic Training Center Policies and Procedures Acknowledgment for L. White (signed December 13, 2013) | PEP 02554 – PEP 02555 | 7/20 | 7/20 |
| 549. | Pepperdine University Athletic Training Center's Summary of Notice of Privacy Practice. | PEP 02556 | | |
| 550. | Student-Athlete Authorization/Consent for Disclosure of Protected Health Information for H. Videckis (signed July 1, 2013). | PEP 02557 | | |
| 551. | Pepperdine University Athletic Training Center Athlete Demographics for H. Videckis (signed July 1, 2013). | PEP 02558 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 552. | Pepperdine University Athletic Training Center Athlete Demographics for L. White (signed December 13, 2013). | PEP 02559 | | |
| 553. | Student-Athlete Authorization/Consent for Disclosure of Protected Health Information for NCAA-Related Research Purposes for H. Videckis (signed July 21, 2013). | PEP 02560 | | |
| 554. -1 | Student-Athlete Authorization/Consent for Disclosure of Protected Health Information for NCAA-Related Research Purposes for L. White (signed December 13, 2013). | PEP 02561 | 7/20 | 7/20 |
| 555. -1 | Pepperdine Athletic Training Center – Health History – Incoming Student-Athletes for L. White (signed December 15, 2013). | PEP 02562 | 7/20 | 7/20 |
| 556. | Pepperdine Athletic Training Center – Health History – Incoming Student-Athletes for H. Videckis (signed July 2, 2013). | PEP 02563 | | |
| 557. | NCAA Buckley Statement for Reinstatement Requests for H. Videckis (signed July 21, 2013). | PEP 02564 | | |
| 558. -1 | NCAA Buckley Statement for Reinstatement Requests for L. White (signed December 13, 2013). | PEP 02565 | 7/20 | 7/20 |
| 559. | NCAA Buckley Statement for Waiver Requests for H. Videckis (signed July 21, | PEP 02566 | | |

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 2013). | | | |
| 560. -1 | NCAA Buckley Statement for Waiver Requests for L. White (signed December 13, 2013). | PEP 02567 | 7/20 | 7/20 |
| 561. | 2013-2014 NCAA Drug-Testing Consent – NCAA Division I for H. Videckis (signed July 21, 2013). | PEP 02568 – PEP 02569 | | |
| 562. -1 562-2 | 2013-2014 NCAA Drug-Testing Consent – NCAA Division I for L. White (signed December 13, 2013). | PEP 02570 – PEP 02571 | 7/20 | 7/20 |
| 563. | 2013-2014 NCAA Student-Athlete Statement – NCAA Division I for H. Videckis (signed July 21, 2013). | PEP 02572 – PEP 02577 | | |
| 564. 1-6 | 2013-2014 NCAA Student-Athlete Statement – NCAA Division I for L. White (signed December 13, 2013). | PEP 02578 – PEP 02583 | 7/20 | 7/20 |
| 565. -1, 2 | Pepperdine University Athletics Department Assumption of Risk, Waiver of Liability, Indemnity, and Terms of Participation Agreement for H. Videckis (signed July 1, 2013). | PEP 02584 – PEP 02585 | 7/24 | 7/24 |
| 566. -1 566-2 | Pepperdine University Athletics Department Assumption of Risk, Waiver of Liability, Indemnity, and Terms of Participation Agreement for L. White (signed December 13, 2013). | PEP 02586 – PEP 02587 | 7/20 | 7/20 |
| 567. | Pepperdine University Athletic Training Center's Summary of Notice of Privacy Practice. | PEP 02588 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 568. | Student-Athlete Authorization/Consent for Disclosure of Protected Health Information for L. White (signed December 13, 2013). | PEP 02589 | 7/20 | 7/20 |
| 569. -1 569-2 | Pepperdine University Athletics – Permission to Release Student Athlete Information/Consent to Use Name and Likeness for L. White (signed December 13, 2013). | PEP 02590 – PEP 02591 | 7/20 | 7/20 |
| 570. | Pepperdine University Athletics – Permission to Release Student Athlete Information/Consent to Use Name and Likeness for H. Videckis (signed July 1, 2013). | PEP 02592 – PEP 02593 | | |
| 571. | Pepperdine University Athletic Medicine – Sickle Cell Screening Statement Form & Waiver for H. Videckis (signed July 1, 2013). | PEP 02596 | | |
| 572. | Pepperdine University Athletic Medicine – Sickle Cell Screening Statement Form & Waiver for L. White (signed December 13, 2013). | PEP 02597 | | |
| 573. | 2013-2015 CARA Documents for L. White and H. Videckis. | PEP 02598 – PEP 02642 | | |
| 574. | Pepperdine Athletic Training Center – Returning Athlete Interim Health History Questionnaire for H. Videckis (signed May 28, 2014). | PEP 02643 | | |
| 575. -1 | Pepperdine Athletic Training Center – Returning Athlete | PEP 02644 | 7/20 | 7/20 |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL: (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Interim Health History Questionnaire for L. White (signed May 28, 2014) | | | |
| 576.-1-2 | Pepperdine University Athletics Department Assumption of Risk, Waiver of Liability, Indemnity, and Terms of Participation Agreement for L. White (signed May 28, 2014) | PEP 02645 – PEP 02646 | 7/20 | 7/20 |
| 577.-1-2 | Pepperdine University Athletic Training Center Policies and Procedures Acknowledgment for L. White (signed May 28, 2014) | PEP 02647 – PEP 02648 | 7/20 | 7/20 |
| 578. | Pepperdine University Athletic Training Center Athlete Demographics for L. White (signed May 28, 2014). | PEP 02649 | 7/20 | 7/20 |
| 579. | Pepperdine University Athletic Training Center Athlete Demographics for H. Videckis (signed May 28, 2014) | PEP 02650 | | |
| 580. | Pepperdine University 2014-2015 Outside Financial Aid Declaration for H. Videckis. | PEP 02651 – PEP 02652 | | |
| 581. | Pepperdine University 2014-2015 Outside Financial Aid Declaration for L. White. | PEP 02653 – PEP 02654 | | |
| 582. | Pepperdine University 2014-2015 Housing Form for H. Videckis. | PEP 02655 – PEP 02660 | | |
| 583. | Pepperdine University 2014-2015 Housing Form for L. White. | PEP 02661 – PEP 02663 | | |
| 584. | NCAA Buckley Statement for Waiver Requests for H. | PEP 02664 | | |

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Videckis. | | | |
| 585. | NCAA Buckley Statement for Waiver Requests for L. White. | PEP 02665 | 7/20 | 7/20 |
| 586. | NCAA Buckley Statement for Reinstatement Requests for H. Videckis. | PEP 02666 | | |
| 587. | NCAA Buckley Statement for Reinstatement Requests for L. White. | PEP 02667 | 7/20 | 7/20 |
| 588. | Student-Athlete Authorization/Consent for Disclosure of Protected Health Information for NCAA-Related Research Purposes for H. Videckis. | PEP 02668 | | |
| 589. | Student-Athlete Authorization/Consent for Disclosure of Protected Health Information for NCAA-Related Research Purposes for L. White. | PEP 02669 | 7/20 | 7/20 |
| 590. | Academic Year 2014-2015 NCAA Drug Testing Consent – NCAA Division I for H. Videckis (signed July 21, 2014). | PEP 02670 – PEP 02671 | | |
| 591. | Academic Year 2014-2015 NCAA Drug Testing Consent – NCAA Division I for L. White (signed July 23, 2014) | PEP 02672 – PEP 02673 | 7/20 | 7/20 |
| 592. | 2014-2015 NCAA ISP Consent to Participate in Research From for H. Videckis (signed July 30, 2014). | PEP 02674 – PEP 02675 | | |
| 593. | 2014-2015 NCAA ISP Consent to Participate in Research From for L. White | PEP 02676 – PEP 02677 | 7/20 | 7/20 |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (signed July 31, 2014). | | | |
| 594. | 2014-2015 NCAA Student-Athlete Statement – NCAA Division I for H. Videckis. | PEP 02678 – PEP 02682 | | |
| 595. 1-5 | 2014-2015 NCAA Student-Athlete Statement – NCAA Division I for L. White. | PEP 02683 – PEP 02687 | 7/20 | 7/20 |
| 596. | Pepperdine University Athletics Department Assumption of Risk, Waiver of Liability, Indemnity, and Terms of Participation Agreement for H. Videckis (signed May 28, 2014). | PEP 02688 – PEP 02689 | | |
| 597.-1-2 | Pepperdine University Athletics Department Assumption of Risk, Waiver of Liability, Indemnity, and Terms of Participation Agreement for L. White (signed May 28, 2014). | PEP 02690 – PEP 02691 | 7/20 | 7/20 |
| 598. | Pepperdine University Athletic Training Center Policies and Procedures Acknowledgment for H. Videckis (signed July 21, 2014). | PEP 02694 – PEP 02695 | | |
| 599.-1-2 | Pepperdine University Athletic Training Center Policies and Procedures Acknowledgment for L. White (signed July 23, 2014). | PEP 02698 – PEP 02699 | 7/20 | 7/20 |
| 600. | Pepperdine University Athletic Training Center's Summary of Notice of Privacy Practice. | PEP 02700 | | |
| 601. | Student-Athlete Authorization Consent for Disclosure of Protected Health Information for H. Videckis (signed August | PEP 02701 | | |

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 7, 2014). | | | |
| 602. | Pepperdine University Athletic Training Center's Summary of Notice of Privacy Practice. | PEP 02702 | | |
| 603. | Student-Athlete Authorization Consent for Disclosure of Protected Health Information for L. White (signed May 28, 2014). | PEP 02703 | 7/20 | 7/20 |
| 604. | 2014-2015 Pepperdine University Athletics Drug Education Counseling & Testing Program. | PEP 02706 – PEP 02708 | | |
| 605. | Pepperdine University Department of Athletics – Drug Testing Consent for H. Videckis. | PEP 02709 | | |
| 606. SCREEN SHOT | Pepperdine University Department of Athletics – Drug Testing Consent for L. White. | PEP 02713 | 7/20 | 7/20 |
| 607. | Pepperdine University HIPAA – Notice of Privacy Practices for H. Videckis (signed August 7, 2014). | PEP 02714 – PEP 02717 | | |
| 608. 1 – 4 | Pepperdine University HIPAA – Notice of Privacy Practices for L. White (signed August 10, 2014). | PEP 02718 – PEP 02721 | 7/20 | 7/20 |
| 609. | Pepperdine University Athletics – Permission to Release Student Athlete Information/Consent to Use Name and Likeness for H. Videckis (signed May 28, 2014). | PEP 02722 – PEP 02723 | | |
| 610. | Pepperdine University – 2014-2015 Consent for Access to & | PEP 02726 – | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Release of Educational , Directory & Extra Curricular Records for H. Videckis. | PEP 02727 | | |
| 611. -1-2 ˢ ᴳᴿᴱᴱᴺ ᵍ ᴴᴼᵀ | Pepperdine University – 2014-2015 Consent for Access to & Release of Educational , Directory & Extra Curricular Records for L. White. | PEP 02728 – PEP 02729 | 7/20 | 7/20 |
| 612. -1-2 | Pepperdine University Athletics – Permission to Release Student Athlete Information/Consent to Use Name and Likeness for L. White (signed May 28, 2014). | PEP 02730 – PEP 02731 | 7/20 | 7/20 |
| 613. | Pepperdine Athletics 2014-2015 Student-Athlete Personal Branding Policy for H. Videckis. | PEP 02732 – PEP 02733 | | |
| 614. | Pepperdine Athletics 2014-2015 Student-Athlete Personal Branding Policy for L. White. | PEP 02734 – PEP 02735 | | |
| 615. | ASC Athletics Profile Documents for H. Videckis. | PEP 02736 – PEP 02745 | | |
| 616. | ASC Athletics Profile Documents for L. White. | PEP 02746 – PEP 02752 | | |
| 617. | July 2, 2014 Letter from S. Beard to H. Videckis re Case Number: 2013018204 | PEP 02845 | | |
| 618. | June 24, 2014 Incident Report re Cat Living in Dorm Room. | PEP 02846 | | |
| 619. | February 5, 2014 Email from S. Welty to Judicial Affairs re Haley Videckis. | PEP 02847 | | |
| 620. | January 17, 2014 Email from Judicial Affairs to Multiple Parties re Student On Probation: Haley Videckis | PEP 02848 | | |

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 100489395. | | | |
| 621. -1,2 | January 17, 2014 Letter from S. Beard to H. Videckis re Case Number: 2013009701. | PEP 02849 – PEP 02850 | 7/24 | 7/24 |
| 622. -1 | January 17, 2014 Email from S. Beard to J. McMahon re Hearing Notes/Decision for Haley Videckis. | PEP 02851 | 7/24 | 7/24 |
| 623. -1,2 | [Undated] H. Videckis Letter re Apartment Incident. | PEP 02852 – PEP 02853 | 7/24 | 7/24 |
| 624. -1,2 | January 10, 2014 Letter from S. Beard to H. Videckis re Case Number: 2013009701. | PEP 02854 – PEP 02855 | 7/24 | 7/24 |
| 625. -1-2 | January 5, 2014 Pepperdine University Incident Report re H. Videckis and Alcohol Found in Her Apartment. | PEP 02856 – PEP 02857 | 7/24 | 7/24 |
| 626. | January 22, 2014 Letter from M. Truschke to H. Videckis re Being Place on Financial Assistance Probation. | PEP 02858 | | |
| 627. -1-7 | January 5, 2014 Pepperdine University Criminal Case Report re Possession of Alcohol on Campus. | PEP 02859 – PEP 02865 | 7/24 | 7/24 |
| 628. | January 8, 2014 Pepperdine University Criminal Case Report re Petty Theft. | PEP 02866 – PEP 02867 | | |
| 629. | June 26, 2014 Pepperdine University Miscellaneous Service Report re Concerned Parent. | PEP 02868 – PEP 02869 | | |
| 630. | June 29, 2014 Pepperdine University Miscellaneous Service Report re Disturbance – Loud Noise. | PEP 02870 | | |

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 631. | October 3, 2013 Pepperdine University Miscellaneous Service Report re Welfare Check. | PEP 02871 – PEP 02872 | | |
| 632. | January 6, 2014 Email from E. Walker to B. Farmer re Checking In. | PEP 02873 – PEP 02874 | | |
| 633.-21 | January 6, 2014 Email from E. Walker to S. Beard re Additional Info. Regarding Recent Incident Report. | PEP 02875 – PEP 02876 | 7/24 | 7/24 |
| 634. | January 6, 2014 Email from E. Walker to B. Farmer re Incident. | PEP 02877 – PEP 02881 | | |
| 635. | January 6, 2014 Email from E. Walker to S. Beard re G31 Room Situation. | PEP 02882 – PEP 02883 | | |
| 636. | January 6, 2014 Email from E. Walker to B. Farmer re Basketball Player and Sharon Beard. | PEP 02884 | | |
| 637. | Verizon Wireless [Redacted] Phone Call Detail Invoice Page 11 of 15 for R. Conlogue Account No. 207-949-4110. | PEP 03601 | 7/20 | 7/20 |
| 638. | December 9, 2014 Email from M. Taratynova to Multiple Parties re Haley Videckis ID #100489395 – Permanent Withdrawal (Effective Immediately). | PEP 01518 | | |
| 639. | June 22, 2014 Text Messages between R. Weisenberg, R. Zaragoza, M. Winn, K. Scherer, T. Raniewicz and Others | PEP 04110 | | |
| 640. | July 28, 2014 Text Messages between L. White, T. | PEP 04123 – | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Raniewicz, Jordan Smith, M. Winn and R. Weisenberg | PEP 04124 | | |
| 641. | August 26, 2014 – September 11, 2014 Text Messages between R. Weisenberg, M. Winn, T. Raniewicz and Others | PEP 04147 | | |
| 642. | January 25, 2014 – July 10, 2014 Text Messages between R. Weisenberg and M. Winn | PEP 04183 – PEP 04185 | | |
| 643. | October 13, 2014 Email from M. Winn to S. Potts re Krista Pettepier. | PEP 05250 – PEP 05251 | | |
| 644. | Documents re Pepperdine University's Investigation of H. Videckis re her depositing of a October, 2013, $500 Stipend check twice. | PEP 04735 – PEP 04752 | | |
| 645. | Intentionally Not Used | | | |
| 646. | Intentionally Not Used | | | |
| 647. | [Draft] October 8, 2014, T. Jones-Jolivet Interview Notes re Interview with K. Pettepier. | PEP 03551 – PEP 03554 | | |
| 648. | August 17, 2014 - September 18, 2014 - Text Messages between R. Weisenberg, R. Zaragoza, M. Winn and T. Raniewicz. | PEP 04158 – PEP 04162 | | |
| 649. | Intentionally Not Used | | | |
| 650. | Intentionally Not Used | | | |
| 651. | Intentionally Not Used | | | |
| 652. | Intentionally Not Used | | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

51

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 653. | Intentionally Not Used | | | |
| 654. | May 15, 2012, Arizona State University Sports Medicine – Student Athlete Information Release Re: Haley Videckis | | | |
| 655. | May 15, 2012, Arizona State University Intercollegiate Athletics Returning Student Athlete Questionnaire | | | |
| 656. | March 29, 2007 Article "Dean, students embrace many voices" by Ryan Hagen | PEP 04664 -- PEP 04665 | | |
| 657. | [Undated] Article "LGBT Convo Builds Bridges" | PEP 04707 – PEP 04708 | | |
| 658. | October 2, 2003 Article "Moral Compass Gauges Gay Issues" by Sarah Carillo and Joann Groff | PEP 04696 – PEP 04697 | | |
| 659. | February 9, 2012, Pepperdine University Graphic New Article "Senior A.J. Hawks leads Wednesday Chapel" | | | |
| 660. | [Undated] Article "New Year Offers New Direction in LGBT Saga" | PEP 04709 – PEP 04710 | | |
| 661. | November 29, 2013 Email from J. Adams-Smith to D. Williams re Layana White | PEP 00342 | | |
| 662. | Demonstrative Blow-Up: Pepperdine Athletics Organizational Chart | | | |
| 663. | December 13, 2013 Email from S. Turkl to Suzan Ton re Change Major | PEP 00421 | | |
| 664. | December 11, 2013 Email from L. White to OneStop re | PEP 00416 | | |

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Change Major | | | |
| 665. -1-2 | December 11, 2013 Email from M. Winn to B. Barrio and A. Conlogue re Layana White | PEP 00403 – PEP 00404 | 7/26 | 7/26 |
| 666. -1-2 | December 10, 2013 Email from B. Barrio to M. Winn and A. Conlogue re Layana White | PEP 00401 – PEP 00402 | 7/26 | 7/26 |
| 667. | September 30, 2014 Email from B. Barrio to S. Potts re Layana White | PEP 01468 | | |
| 668. | December 15, 2014 Email from D. Williams to L. Reid re Updated Scholarship List | PEP 01526 – PEP 01531 | | |
| 669. | September 16, 2014 Email from L. White to A. Conlogue re Spanish Tutoring | PEP 01430 | | |
| 670. | September 3, 2014 Email from L. White to A. Conlogue re Soc 424 Book | PEP 01346 | | |
| 671. | July 10, 2014 Email from R. Weisenberg to A. Conlogue re Meeting Notes (Layana) | PEP 01175 | | |
| 672. | July 10, 2014 Email from J. Smith to L. White re Layana White Violation Letter | PEP 01176 | | |
| 673. | July 10, 2014 Letter from R. Weisenberg to L. White re Academic Violation | PEP 01177 – PEP 01178 | | |
| 674. | July 9, 2014 Email from J. Smith to A. Conlogue re Layana's Meeting Tomorrow | PEP 01167 | | |
| 675. | July 9, 2014 Email from J. Smith to A. Conlogue re Layana | PEP 01166 | 7/26 | 7/26 |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 676. | July 7, 2014 Email from A. Conlogue to R. Weisenberg re Layana's Study Hall Hours | PEP 01153 – PEP 01154 | | |
| 677. | June 30, 2014 Email from L. Tovar to A. Conlogue and L. Reid re White, Layana.xlsx | PEP 01091 | | |
| 678. | June 13, 2014 Email from J. Smith to L. White re Study Hall Hour Violation | PEP 01034 – PEP 01035 | 7/31 | 7/31 |
| 679. | January 9, 2014 Email from T. Wahlstrom to A. Conlogue re HIST 304 – Spring Semester | PEP 00542 – PEP 00543 | 7/26 | 7/26 |
| 680.-1-2 | January 4, 2014 Email from T. Raniewicz to A. Conlogue re Layana White Class Change | PEP 00497 – PEP 00498 | 7/26 | 7/26 |
| 681. | January 4, 2014 Email from T. Raniewicz to A. Conlogue re Layana White Class Change | PEP 00495 | | |
| 682. | December 20, 2013 Email from A. Denning to A. Conlogue re Leanne | PEP 00480 – PEP 00481 | | |
| 683. | December 19, 2013 Email from T. Wahlstrom to A. Conlogue re HIST 304 – Spring Semester | PEP 00466 | | |
| 684. | December 13, 2013 Email from S. Ton to S. Turkl re Change Major | PEP 00422 – PEP 00423 | | |
| 685. | December 10, 2013 Email from M. Winn to A. Conlogue re Layana White | PEP 00397 | | |
| 686. | November 25, 2013 Email from R. Weisenberg to B. Barrio re Layana White | PEP 00335 – PEP 00336 | | |
| 687.-1-2 | November 18, 2013 Email from A. Wood to B. Barrio and | PEP 00323 – | 7/26 | 7/26 |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | A. Conlogue re White – Spring PSA | PEP 00324 | | |
| 688. | October 18, 2013 Email from A. Wood to R. Weisenberg and M. Winn re Spring 2014 Transfer - White | PEP 00239 – PEP 00240 | | |
| 689. | May 31, 2013 Email from A. Wood to R. Weisenberg, J. Smith and T. Raniewicz re Haley Videckis | PEP 00001 | | |
| 690. | March 12, 2014 Email from B. Barrio to S. Potts re Layana White | PEP 00743 – PEP 00744 | | |
| 691.- 1,2 | March 31, 2014 Email from S. Potts to H. Videckis re Meeting | PEP 00779 – PEP 00780 | | |
| 692. | June 5, 2014 Email from S. Potts to K. Herold re Meeting | PEP 00958 – PEP 00959 | 8/11 | 8/11 |
| 693. | June 23, 2014 Email from K. Herold to K. Wright re SAOF Request for Layana White | PEP 01062 | | |
| 694. | June 24, 2014 Email from R. Weisenberg to B. Barrio re Haley Videckis NCAA Reinstatement | PEP 01064 | 8/11 | 8/11 |
| 695. | July 2, 2014 Email from Judicial Affairs Office to S. Potts re Correspondence for Conduct Case 2013018202 (Layana White) | PEP 01099 – PEP 01101 | | |
| 696. | July 2, 2014 Email from Judicial Affairs Office to S. Potts re Correspondence for Conduct Case 2013018204 (Haley Videckis) | PEP 01102 – PEP 01104 | | |
| 697. | September 23, 2014 Email from T. Jones Jolivet to S. | PEP 01437 – | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Potts re Title IX Complaint | PEP 01438 | | |
| 698. | September 30, 2014 Email from B. Barrio to S. Potts re Layana White was Evaluated as a Risk | PEP 01465 – PEP 01467 | | |
| 699. | October 3, 2014 Email from S. Potts to T. Jones Jolivet re Layana White | PEP 01473 | | |
| 700. | September 30, 2014 Email from B. Barrio to S. Potts re Layana White | PEP 01468 | | |
| 701. | October 28, 2014 Email from K. Wright to S. Potts re Medical Records | PEP 01505 | | |
| 702. | October 29, 2014 Email from A. Woods to Compliance re PEP WBB Squad List – 10/29//14 | PEP 01506 – PEP 01509 | | |
| 703. | December 9, 2014 Email from H. Videckis to A. Harris re Withdraw from Pepperdine | PEP 01515 | | |
| 704. | December 9, 2014 Email from L. White to A. Harris re Withdraw | PEP 01516 | | |
| 705. ¬| | December 9, 2014 Email from H. Videckis to A. Harris re Withdraw from Pepperdine | PEP 01517 | 7/25 | 7/25 |
| 706. | July 9, 2014 Email from B. Holder to J. Smith, R. Weisenberg, M. Winn, T. Raniewicz and R. Zaragoza re Haley V. | PEP 01171 | | |
| 707. | June 10, 2014 Email from J. Smith to A. Conlogue re Haley Tutor | PEP 00973 | | |

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 708. | January 28, 2014 Email from H. Videckis to A. Conlogue re Returning to School | PEP 00667 | | |
| 709. | August 29, 2013 Email from H. Videckis to A. Conlogue re Math Tutor | PEP 00111 | 7/26 | 7/26 |
| 710. | July 22, 2013 Email from H. Videckis to A. Conlogue re Your Schedule | PEP 00045 | | |
| 711. | July 22, 2014 Email from L. White to K. Scherer re Physical Therapy | PEP 01226 | | |
| 712. | July 21, 2014 Email from K. Scherer to K. Scherer re Insurance Card Back Layana White | PEP 01224 – PEP 01225 | | |
| 713. | July 7, 2014 Email from C. Powers to K. Scherer re Layana White Report 7-2-14 | PEP 01139 – PEP -1149 | | |
| 714. | June 25, 2014 Email from C. Powers to K. Scherer re Pepperdine University Athletic Medicine: Layana White | PEP 01069 – PEP 01070 | | |
| 715. | September 5, 2014 Email from T. Raniewicz to B. Holder, R. Zaragoza and K. Scherer re Layana White Conditioning Times | PEP 01404 – PEP 01405 | 7/28 | 7/28 |
| 716. | January 29, 2014 Email from H. Videckis to A. Conlogue and T. Raniewicz re School Update | PEP 00668 | | |
| 717. | October 3, 2014 Email from T. Jones Jolivet to S. Potts re Layana White | PEP 01475 | | |
| 718. | October 7, 2014 Email from S. Potts to T. Jones Jolivet re | PEP 02981 – | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Layana White | PEP 02982 | | |
| 719. | Intentionally Not Used | | | |
| 720. | September 25, 2014 Email from B. Barrio to A. Conlogue re One Additional Thing | | 7/26 | 7/26 |
| 721. | September 9, 2014 – September 19, 2014 Text Messages Between Ryan Weisenberg and Krista Pettepier | | | |
| 722. | REPLACEMENT PAGE FOR PEP 02325 – July 10, 2014 Text Messages between WBB Coaching Staff | | | |
| 723. | January 14, 2014 – July 23, 2014 Text Messages Between H. Videckis and J. Adams-Smith | VID0000862 – VID0000895 | | |
| 724. | January 14, 2014 – January 10, 2015  Text Messages Between H. Videckis and R. Zaragoza | VID0000837 – VID0000861 | | |
| 725. | January 31, 2014 – September 15, 2014 Text Messages Between T. Raniewicz and H. Videckis | VID0000826 – VID0000836 | | |
| 726. | September 13, 2014 – December 23, 2014 Text Messages Between H. Videckis, L. White and K. Pettepier | VID0000630 – VID0000749 | | |
| 727. | July 13, 2014 – July 19, 2014 Text Messages Between H. Videckis and K. Brockway | VID0000595 – VID0000625 | | |
| 728. -124 85-94, 128-139, 48-52, 125-127 | January 13, 2014 – September 16, 2014 Text Messages Between H. Videckis and K. | PEP 01761 – PEP 01899 | 7/24 | 7/24 |

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Scherer | | | |
| 729. | July 11, 2013 – January 9, 2014 Text Messages Between H. Videckis and K. Scherer | PEP 01663 – PEP 01760 | | |
| 730. | September 23, 2014 – October 6, 2014 Text Messages Between H. Videckis and T. Jones Jolivet | PEP 03642 – PEP 03645 | | |
| 731. | September 20, 2014 – September 27, 2014 Text Messages Between Entire Pepperdine Women's Basketball Team | VID0000752 – VID0000784 | | |
| 732. *i – 13* | January 10, 2014 – May 27, 2014 Text Messages Between A. Conlogue and L. White | PEP 03588 – PEP 03600 | 7/20 | 7/20 |
| 733. *-1-10* | November 15, 2013 – July 3, 2014 Text Messages Between H. Videckis and A. Conlogue | PEP 01548 – PEP 01557 | 7/24 | 7/24 |
| 734.– 4 *734-7* | August 30, 2013 – October 11, 2013 Text Messages Between L. White and Teammates and Coaches at the University of Arizona | VID00001534 – VID00001543 | 7/20 | 7/20 |
| 735. | June 16, 2014 – July 8, 2014 Text Messages Between Coaching Staff and Trainers | PEP 02322 – PEP 02325 | | |
| 736. | October 7, 2013 – September 18, 2014 Text Messages Between L. White and M. Winn | PEP 02326 – PEP 02359 | 7/31 | 7/31 |
| 737.–4, *8,12,24,* *25,20,21* | May 30, 2013 – November 24, 2013 Text Messages Between H. Videckis and R. Weisenberg | PEP 02360 – PEP 02384 | 7/25 | 7/25 |
| 738.– 51-56 *10-12, 18-28* | December 3, 2013 – September 17, 2014 Text | PEP 02385 – | 7/25 | 7/25 |

*5-7, 33, 34, 76, 42-49, 58, 59, 65, 72, 73, 76, 79-84, 60-63*

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Messages Between H. Videckis and R. Weisenberg | PEP 02468 | | |
| 739. | April 13, 2014 Text Messages Between H. Videckis, R. Weisenberg and K. Scherer | PEP 02502 – PEP 02503 | | |
| 740. | July 8, 2014 Text Messages Between H. Videckis, L. White and Coaching Staff | PEP 02504 – PEP 02506 | | |
| 741. | Text Messages Between H. Videckis and Coaching Staff | PEP 02507 – PEP 02508 | | |
| 742. | April 1, 2014 – April 17, 2014 Text Messages Between L. White, H. Videckis and Coaching Staff | PEP 02509 – PEP 02511 | | |
| 743. | March 18, 2014 – April 2, 2014 Text Messages Between H. Videckis and B. Richardson | VID0000818 – VID0000821 | | |
| 744. | April 13, 2014 Text Messages Between H. Videckis, K. Scherer and R. Weisenberg | PEP 04021 | | |
| 745. | April 8, 2014 – March 13, 2015 Text Messages Between R. Weisenberg and J. Adams-Smith | PEP 04029 – PEP 04063 | | |
| 746. | July 10, 2014 – September 22, 2014 Text Messages Between R. Weisenberg and T. Raniewicz | PEP 04064 – PEP 04073 | | |
| 747. | November 27, 2013 Text Messages Between R. Weisenberg, H. Videckis, B. Richardson, K. Wallace, E. Shoushtari and others | PEP 04087 | | |
| 748. | January 16, 2014 Blow-Up of "Strong Expectations" Text from R. Weisenberg to H. Videckis, L. White and K. | PEP 04088 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, McPHARLIN & CONNERS LLP

LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Pettepier | | | |
| 749. | January 16, 2014 Text messages between R. Weisenberg. H. Videckis, L. White and K. Pettepier | PEP 04089 – PEP 04090 | | |
| 750. | February 19, 2014 Text Message from R. Weisenberg to E. Shoushtari, T. Emerson, A. Lovely, K. Pettepier and others | PEP 04092 | | |
| 751. | January 18, 2014 Text Messages between R. Weisenberg and Team | PEP 04093 | | |
| 752. | March 11, 2014 Text Message from R. Weisenberg to Team | PEP 04094 | | |
| 753. | April 14, 2014 Text Message from R. Weisenberg to B. Richardson, E. Shoushtari, K. Wallace, T. Emerson, K. Brockway, K. Pettepier, H. Videckis. L. White and others | PEP 04097 | | |
| 754. | April 1 – April 17, 2014 Text Messages between R. Weisenberg, B. Richardson, E. Shoushtari, K. Wallace, H. Videckis, K. Pettepier and L. White | PEP 04099 – PEP 04101 | | |
| 755. | May 30, 2014 Text Message from R. Weisenberg to B. Richardson, E. Shoushtari, K. Wallace, T. Emerson, K. Brockway, L. White and H. Videckis | PEP 04109 | | |
| 756. | June 22, 2014 Text Message from R. Weisenberg to R. Zaragoza, M. Winn, T. Raniewicz and Others | PEP 04110 | | |

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 757. | July 8, 2014 Text Message from R. Weisenberg to B. Richardson, K. Wallace, H. Videckis, E. Shoushtari and L. White | PEP 04112 – PEP 04113 | | |
| 758. | February 24, 2014 Text Messages between R. Weisenberg, J. Adams-Smith and L. White | PEP 04115 | | |
| 759. | July 9, 2014 Text Messages between R. Weisenberg, J. Adams-Smith and L. White | PEP 04116 | | |
| 760. | July 10, 2014 Text Messages between R. Weisenberg, B. Richardson, E. Shoushtari, K. Wallace, T. Emerson, K. Brockway, K. Cormier, H. Videckis, D. Harris and R. Mayberry | PEP 04119 – PEP 04121 | | |
| 761. | July 28, 2014 Text Messages between R. Weisenberg, T. Raniewicz, J. Adams-Smith, M. Winn and L. White | PEP 04123 – PEP 04124 | | |
| 762. | August 4, 2014 Text Messages between R. Weisenberg, B. Richardson, K. Wallace, T. Emerson, K. Brockway, L. White, H. Videckis, K. Pettepier, L. White and R. Mayberry | PEP 04126 – PEP 04127 | | |
| 763. | August 20, 2014 Text Messages between R. Weisenberg, B. Richardson, E. Shoushtari and L. White | PEP 04129 – PEP 04130 | | |
| 764. | August 21, 2014 Text Messages between R. Weisenberg, B. Richardson, K. Jacobs, K. Wallace, E. Shoushtari, K. Brockway, L. | PEP 04132 – PEP 04133 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | White, D. Stanback and O. Ogwumike | | | |
| 765. | August 31, 2014 Text Message from R. Weisenberg to K. Jacobs, W. Williams, D. Stanback, O. Ogwumike and Others | PEP 04135 | | |
| 766. | August 28, 2014 Text Messages between R. Weisenberg, K. Jacobs, B. Richardson, E. Shoushtari, K. Wallace, T. Emerson, K. Brockway, H. Videckis, K. Pettepier and R. Mayberry | PEP 04137 – PEP 04138 | | |
| 767. | September 9, 2014 Text Messages between R. Weisenberg, H. Videckis, L. White, K. Pettepier and Others | PEP 04140 – PEP 04143 | | |
| 768. | September 11, 2014 Text Messages between R. Weisenberg, K. Jacobs, B. Richardson, E. Shoushtari, K. Wallace, T. Emerson, K. Brockway, K. Pettepier, W. Williams, D. Stanback and O. Ogwumike | PEP 04145 | | |
| 769. | August 26, 2014 Text Messages between R. Weisenberg, L. White and M. Winn | PEP 04147 | | |
| 770. | September 12, 2014 Text Messages between R. Weisenberg, B. Richardson, E. Shoushtari, K. Wallace, T. Emerson, K. Brockway, H. Videckis, K. Pettepier, M. Winn, L. White and T. Raniewicz | PEP 04149 – PEP 04150 | | |

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, McPHARLIN & CONNERS LLP

LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 771. - 1 | May 23, 2014 Text Message between R. Weisenberg, T. Raniewicz, and H. Videckis | PEP 04152 | 7/25 | 7/25 |
| 772. | June 8, 2014 Text Messages between R. Weisenberg, T. Raniewicz and an Athletic Team Trainer | PEP 04156 – PEP 04157 | | |
| 773. | September 9 – September 25, 2014 Text Messages between R. Weisenberg, R. Zaragoza, M. Winn, and T. Raniewicz | PEP 04159 – PEP 04161 | | |
| 774. | August 17, 2014 Text Messages between R. Weisenberg, M. Winn and T. Raniewicz | PEP 04162 | | |
| 775.-15, 14  ALL | May 23, 2014 – June 6, 2014 Text Messages between R. Weisenberg, J. Adams-Smith and T. Raniewicz | PEP 04163 – PEP 04181 | 7/20 | 7/20 |
| 776. | January 25, 2014 – July 10, 2014 Text Messages between R. Weisenberg and M. Winn | PEP 04183 – PEP 04185 | | |
| 777. | December 18, 2013 – September 26, 2014 Text Messages between R. Weisenberg and K. Scherer | PEP 04186 – PEP 04197 | | |
| 778. | September 22, 2014 Text Messages between R. Zaragoza, R. Weisenberg and T. Raniewicz | PEP 04198 | | |
| 779. | July 3, 2014 – January 26, 2015 Text Messages between R. Weisenberg and A. Conlogue | PEP 04199 – PEP 04200 | | |
| 780.-1-4 | June 8, 2014 – October 20, 2014 Text Messages between R. Weisenberg, T. Raniewicz | PEP 04201 – PEP 04204 | 7/20 | 7/20 |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | and K. Scherer | | | |
| 781. | July 6, 2014 Text Messages between R. Weisenberg, H. Videckis and R. Zaragoza | PEP 04207 – PEP 04211 | | |
| 782. | February 19, 2014 Text Message from R. Weisenberg to E. Shoushtari, T. Emerson, A. Lovely, K. Pettepier and Others | PEP 04212 | | |
| 783. | April 1, 2017 Text Messages between L. White and A. Green | VID00001277 – VID00001278 | | |
| 784. | February 18, 2014 Text Messages between L. White, A. Green, T. Raniewicz and E. Shoushtari | VID00001279 | | |
| 785. | February 12, 2014 – February 21, 2014 Text Messages between L. White, K. Wallace, K. Brockway and Others | VID00001280 – VID00001281 | | |
| 786. | February 15, 2014 – February 24, 2014 Text Messages between L. White, K. Brockway, A. Lovely, K. Wallace, J. Schultz and Others | VID00001282 – VID00001283 | | |
| 787. | March 11, 2014 Text Messages between K. Brockway, L. White, R. Weisenberg, K. Pettepier and Others | VID00001284 – VID00001285 | | |
| 788. | March 12, 2014 Text Messages between L. White, J. Adams-Smith and K. Brockway | VID00001286 | | |
| 789. | March 13, 2014 Text Messages between L. White, K. Wallace and Others | VID00001287 | | |
| 790. | February 3, 2014 – March 17, 2014 Text Messages between | VID00001288 – | | |

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | L. White, R. Zaragoza, B. Richardson and Others | VID00001313 | | |
| 791. | March 18, 2014 Text Messages between L. White, K. Wallace, K. Pettepier and B. Richardson | | | |
| 792. | March 18, 2014 – March 20, 2014 Text Messages between K. Brockway, L. White, K. Pettepier, T. Emerson, K. Wallace and Others | VID00001317 – VID00001320 | 8\|3 | 8\|3 |
| 793. | March 11, 2014 – March 20, 2014 Text Messages between L. White, A. Green, T. Raniewicz, G. Baughn and E. Shoushtari | VID00001321 – VID00001323 | | |
| 794. | January 18, 2014 – March 22, 2014 Text Messages between L. White, K. Brockway, G. Baughn, A. Lovely, K. Wallace and Others | VID00001324 – VID0001326 | | |
| 795. | March 26, 2014 Text Messages between L. White, K. Pettepier, A. Green and J. Adams-Smith | VID00001327 – VID00001328 | | |
| 796. | April 13, 2014 Text Messages between L. White, R. Weisenberg and K. Scherer | VID00001329 | | |
| 797. | April 15, 2014 Text Messages between T. Raniewicz. L. White and Others | VID00001330 | | |
| 798. | April 15, 2014 Text Messages between L. White, R. Zaragoza and Others | VID00001331 – VID00001332 | | |
| 799. | January 15, 2014 – April 1, 2014 Text Messages between L. White and J. Pepp | VID00001334 – VID00001340 | | |

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 800. | April 1, 2014 – April 17, 2014 Text Messages between R. Weisenberg, L. White, K. Pettepier and Others | VID00001341 – VID00001343 | | |
| 801. | July 6, 2014 Text Messages between R. Weisenberg, L. White and R. Zaragoza | VID00001344 – VID00001348 | | |
| 802. | May 30, 2014 – June 30, 2014 Text Messages between L. White, K. Brockway, B. Richardson, R. Mayberry, K. Pettepier, T. Emerson, E. Shoushtari, H. Videckis and K. Wallace | VID00001349 – VID00001364 | 8/3 | 8/3 |
| 803. | July 15, 2014 Text Messages between E. Shoushtari, R. Zaragoza and L. White | VID00001365 | | |
| 804. | January 14, 2014 – July 16, 2014 Text Messages between H. Videckis and M. Winn | VID00001366 – VID00001390 | 7/31 | 7/31 |
| 805. | July 16, 2014 Text Messages between H. Videckis, O. Ogumike and Others | VID00001391 – VID00001392 | | |
| 806.-1,1,3, | June 26, 2014 – July 20, 2014 Text Messages between H. Videckis, L. White and J. Adams-Smith | VID00001393 – VID00001395 | 7/25 | 7/25 |
| 807.-1-12 | January 31, 2014 – September 15, 2014 Text Messages between H. Videckis and T. Raniewicz | VID00001396 – VID00001407 | 7/25 | 7/25 |
| 808. | September 23, 2014 – October 6, 2014 Text Messages between H. Videckis and T. Jolivet-Jones | VID00001408 – VID00001409 | | |
| 809. -1-35 | January 14, 2014 – July 23, 2014 Text Messages between H. Videckis and J. Adams- | VID00001410 – VID00001444 | 7/25 | 7/25 |

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Smith | | | |
| 810. | January 13, 2014 – March 13, 2014 Text Messages between H. Videckis and K. Scherer | VID00001445 – VID00001477 | | |
| 811. | Document Entitled "Study Hours Completed 13-17" | PEP 01577 – PEP 01584 | | |
| 812. | [Undated] Text Messages between L. White and K. Wallace | PID000062 – PID000069 | | |
| 813. | July 13, 2012 Radiology Ltd. – Medical Records at San Rafael – Final Report re L. White images | PEP 02309 | | |
| 814. | August 29, 2012 The University of Arizona – Campus Health Service – Radiology Order re L. White | PEP 02251 – PEP 02252 | | |
| 815. | February 2, 2013 Medical Notes re H. Videckis Recurrent Bilateral Ankle Sprains | PEP 02167– PEP 02169 | | |
| 816. | February 6, 2013 The University of Arizona – Campus Health Service – McKale Encounter Note re L. White re Rib Pain | PEP 02292 | | |
| 817. | July 12, 2012 The University of Arizona – Campus Health Service – Radiology Order re L. White | PEP 02255 – PEP 02256 | | |
| 818. | April 22, 2013 The University of Arizona - Radiology Report re L. White re R/O Any Boney Abnormalities to Left Foot | PEP 02244 | | |
| 819. | April 22, 2013 The University of Arizona – Campus Health Service – Radiology Order re | PEP 02246 – PEP 02247 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | L. White re Pain in Left Foot | | | |
| 820. | June 3, 2013 Email from A. Wood to R. Weisenberg, J. Adams-Smith and T. Raniewicz re WBB 2013-14 IRL Update – 6.3.13 | PEP 00002 – PEP 00003 | | |
| 821. | June 6, 2013 The University of Arizona – Campus Health Service – McKale Encounter Note re L. White re Flu/Chest Pain Symptoms | PEP 02238 – PEP 02239 | | |
| 822. | July 9, 2013 The University of Arizona – Campus Health Service – McKale Encounter Note re L. White re Flu/Chest Pain Symptoms | PEP 02240 – PEP 02241 | | |
| 823. | September 16, 2013 Letter from R. Weisenberg to H. Videckis re Academic Violation | PEP 02756 | | |
| 824. | July 1, 2013 Pepperdine University Athletic Training Center Athlete Demographics re H. Videckis | PEP 02126 | | |
| 825. | July 11, 2013 – July 16, 2013 Text Messages between K. Scherer and H. Videckis | PEP 01662 | | |
| 826. | July 16, 2013 Email from K. Scherer to Pepperdine Women's Basketball Team re Rehab Charts | PEP 00030 | | |
| 827. | July 18, 2013 Email from K. Scherer to Multiple Pepperdine Women's Basketball Team re Rehab Expectations | PEP 00042 | 7/25 | 7/25 |
| 828. | July 18, 2013 Email from K. Scherer to J. Faro, T. Raniewicz, J. Adams-Smith, R. | PEP 00040 – PEP 00041 | | |

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Weisenberg, and M. Winn re Injury Report July 07/18/2013 | | | |
| 829. | April 17, 2015 Pepperdine University – Injury Maintenance Report, Pg.'s 1-7 re H. Videckis | PEP 02044 – PEP 02050 | | |
| 830. | July 22, 2013 Email from H. Videckis to A. Conlogue re Your Schedule | PEP 00045 | | |
| 831. | July 25, 2013 Email from K. Scherer to Multiple Parties re Attached Rehab Assignments | PEP 00048 | | |
| 832. –1,2 | August 2, 2013 Email from T. Raniewicz to A. Conlogue re Grades from Summer Sessions | PEP 00062 – PEP 00063 | 7/26 | 7/26 |
| 833. | August 14, 2013 Email from A. Wood to Multiple Parties re Outstanding ACS Forms – DUE ASAP | PEP 01271 – PEP 01272 | | |
| 834. | August 26, 2013 Pepperdine University – Student Health Center – Undergraduate Health History re H. Videckis | PID0000130 – PID0000131 | | |
| 835. | August 21, 2013 Email from A. Wood to Multiple Parties re Outstanding Compliance Forms – DUE ASAP | PEP 01280 – PEP 01281 | | |
| 836. | March 18, 2014 Pepperdine University – Student Health Center – Medical Consent for Treatment re H. Videckis | PID0000112 | | |
| 837. | August 26, 2013 Pepperdine University – Student Health Center – Summary of Notice of Privacy Practices re H. Videckis | PID0000113 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 838. | August 26, 2013 Pepperdine University – Student Health Center – Patient Request for Confidential Communications re H. Videckis | PID0000129 | | |
| 839. | August 26, 2013 Pepperdine University – Student Health Center – Skin Rash Diagnosis Sheet re H. Videckis | PID000078 | | |
| 840. | [Undated] Pepperdine University – Student Health Center – Brief Medical History Summary re H. Videckis | PID000079 | | |
| 841. | August 26, 2013 Email from J. Adams-Smith to Multiple Parties re Athletic Training Room Meetings and Physicals – 1st Week of School | PEP 00083 – PEP 00084 | | |
| 842.-1,2 | August 26, 2013 Email from T. Raniewicz to A. Conlogue re Study Hall Hours | PEP 00098 – PEP 00099 | 7/26 | 7/26 |
| 843. | August 26, 2013 Email from J. Adams-Smith to Multiple Parties re Athletic Training Room Meetings and Physicals – 1st Week of School | PEP 00083 – PEP 00084 | | |
| 844.-1,2 | August 28, 2013 Email from T. Raniewicz to A. Conlogue re Study Hall Hours | PEP 00101 – PEP 00104 | 7/26 | 7/26 |
| 845. | September 26, 2014 Email from H. Videckis to T. Jones-Jolivet re Attached Letter from H. Videckis Attorney, A. B. Newman to Pepperdine President, A. Benton | | | |
| 846. | August 29, 2013 Email from H. Videckis to A. Conlogue re Math Tutor | PEP 00111 | | |

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 847. | August 30, 2013 Email from J. Adams-Smith to Multiple Parties re Anne Stone Sept 11th | PEP 00112 | | |
| 848. | September 4, 2013 Email from K. Scherer to T. Raniewicz re BESS | PEP 00133 | | |
| 849. | [Undated] Email from H. Videckis to A. Conlogue re Accepted: Meeting with Haley | PEP 00143 | 7/26 | 7/26 |
| 850. | September 5, 2013 Text Messages between H. Videckis and K. Scherer | PEP 01670 | | |
| 851. | September 5, 2013 Text Messages between H. Videckis and K. Scherer | PEP 01672 | | |
| 852. | September 9, 2013 Email from K. Scherer to H. Videckis re Rehab | PEP 00147 | | |
| 853. | September 11, 2013 Pepperdine University – Student Health Center – Student Health Progress Record re H. Videckis | PID000077 | | |
| 854.-1,2 | September 8, 2013 Email from A. Conlogue to H. Videckis and Others re MATH 141 Tutoring | PEP 00144 – PEP 00145 | 7/26 | 7/26 |
| 855. | December 11, 2013 Email from A. Conlogue to M. Winn re Layana White | PEP 00411 | | |
| 856. | September 18, 2013 – September 20, 2013 Text Messages between H. Videckis and K. Scherer | PEP 01679 – PED 01680 | | |
| 857. | September 16, 2013 Pepperdine University - | PEP 02051 – | | |

1656166.1 05764-048

72

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Student Health Center – Injury Maintenance Report re H. Videckis | PEP 02079 | | |
| 858. | September 16, 2013 Email from K. Scherer to Coaching Staff re Injury Report | PEP 00174 – PEP 00175 | | |
| 859. | September 16, 2013 Email from H. Videckis to K. Scherer re Rehab | PEP 00176 | | |
| 860. | September 17, 2013 Email from K. Scherer to Coaching Staff re Keitra, Haley and Others | PEP 00177 – PEP 00178 | | |
| 861. | September 17, 2013 Email from J. Faro to Coaching Staff re Keitra, Haley and Others | PEP 00179 | | |
| 862. | September 18, 2014 Email from A. Conlogue to L. White re [Appointment Notification] Tutoring – Second Year Spanish I @ Weekly 5:00-6:00p on Monday, until Dec 06, 2014 | PEP 01425 – PEP 01426 | | |
| 863. | September 20, 2013 – September 23, 2013 Text Messages between H. Videckis and K. Scherer | PEP 01684 – PEP 01685 | | |
| 864. | September 24, 2013 Pepperdine Athletic Training Center – Nutrition Consult Note re H. Videckis | PEP 02181 | | |
| 865. | September 25, 2013 Email from J. Adams-Smith to Women's Basketball Team re Official Visit Next Week | PEP 00185 – PEP 00186 | | |
| 866. | September 30, 2013 Email from K. Scherer to Coaching Staff and H. Videckis re | PEP 00201 | | |

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Haley's X-ray | | | |
| 867. | September 27, 2013 – September 30, 2013 Text Messages between H. Videckis and K. Scherer | PEP 01691 – PEP 01694 | | |
| 868. –1 | October 4, 2013 Text Messages between H. Videckis and K. Scherer | PEP 01698 | 7/25 | 7/25 |
| 869. | October 9, 2013 Email from D. Rhoades to H. Videckis re Drug Testing | PEP 00219 | | |
| 870. | October 16, 2013 Text Messages between H. Videckis and K. Scherer | PEP 01705 | | |
| 871. | October 22, 2013 – October 23, 2013 Text Messages between H. Videckis and K. Scherer | PEP 01710 | | |
| 872. | October 23, 2013 Email from K. Scherer to Coaching Staff re Updates WBB | PEP 00254 | | |
| 873. | October 24, 2013 Email from A. Wood to M. Winn and Rest of Coaching Staff re White – Spring Application | PEP 00255 – PEP 00260 | | |
| 874. | October 30, 2015 Email from H. Videckis to A. Conlogue re Videckis, Haley/ Major Change | PEP 00273 | 7/26 | 7/26 |
| 875. | November 5, 2014 Email from R. Zaragoza to Multiple Parties re 2013-2014 Road Itinerary PDF re Women's Basketball Team | PEP 00297 – PEP 00298 | | |
| 876. | November 13, 2013 – November 15, 2013 Text Messages between H. Videckis | PEP 01726 – PEP 01729 | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | and K. Scherer | | | |
| 877. | November 4, 2013 – November 19, 2013 Text Messages between M. Winn and L. White | PEP 02334 – PEP 02335 | | |
| 878. | November 27, 2013 – December 3, 2013Text Messages between L. White and M. Winn | PEP 02337 – PEP 02338 | | |
| 879. | December 4, 2013 – December 6, 2013 Text Messages between L. White and M. Winn | PEP 02339 | | |
| 880. | December 6, 2013 Text Messages between K. Scherer and H. Videckis | PEP 01743 | | |
| 881. | December 11, 2013 Email from M. Winn to B. Barrio and A. Conlogue re Layana White | PEP 00403 – PEP 00404 | | |
| 882. ~l | December 11, 2013 Email from A. Conlogue to L. White re Changing Major | PEP 00413 | 7/20 | 7/20 |
| 883. | December 11, 2013 Email from A. Conlogue to M. Winn re Layana White | PEP 00411 – PEP 00412 | 7/26 | 7/26 |
| 884. | December 5, 2013 – January 4, 2014 Text Messages between A. Conlogue and H. Videckis | PEP 01549 | | |
| 885. | November 9, 2013 – December 25, 2013 Text Messages between H. Videckis and M. Winn | PEP 02363 | | |
| 886. | December 17, 2013 – December 18, 2013 Text Messages between H. Videckis and K. Scherer | PEP 01753 – PEP 01754 | | |

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 887. | December 18, 2013 Email from T. Raniewicz to A. Conlogue re Kelsey Brockway | PEP 00447 – PEP 00451 | | |
| 888. | December 18, 2013 Email from A. Wood to K. Scherer re White - WBB | PEP 00452 – PEP 00453 | | |
| 889. | December 20, 2013 Email from A. Conlogue to T. Raniewicz re Spring Schedule | PEP 00475 – PEP 00476 | | |
| 890. | December 28, 2013 – December 30, 2013 Text Messages between H. Videckis and R. Weisenberg | PEP 02389 – PEP 02392 | | |
| 891. | January 3, 2014 Email from A. Conlogue to L. White re Wait List Class | PEP 00488 | 7/20 | 7/20 |
| 892. | January 4, 2014 Email from T. Raniewicz to A. Conlogue re Layana White Class Change | PEP 00495 | | |
| 893.-1r2 | January 6, 2014 Email from A. Conlogue to B. Barrio re Layana White Class Change | PEP 00501 – PEP 00502 | 7/26 | 7/26 |
| 894. | January 4, 2014 – January 21, 2014 Text Messages between A. Conlogue and H. Videckis | PEP 01550 | | |
| 895. | January 5, 2014 – January 8, 2014 Text Messages between H. Videckis and R. Weisenberg | PEP 02394 – PEP 02395 | | |
| 896. | January 6, 2014 Email from T. Raniewicz to A. Conlogue re Study Hall Hours | PEP 00503 | 7/26 | 7/26 |
| 897. | January 8, 2014 Text Messages between H. Videckis and R. Weisenberg | PEP 02395 – PEP 02396 | | |

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 898. | January 10, 2014 – March 21, 2014 Text Messages between L. White and A. Conlogue | PEP 01557 | | |
| 899. | January 10, 2014 Pepperdine Student Health Center Treatment Notes To: Pepperdine Athletic Training Center re Haley Videckis | PEP 05064 | | |
| 900. | January 12, 2014 – January 14, 2014 Text Messages between H. Videckis and R. Weisenberg | PEP 02398 | | |
| 901: 1-3 | January 13, 2014 Email from T. Raniewicz to A. Conlogue re Study Hall Hours | PEP 00614 – PEP 00616 | 7/26 | 7/26 |
| 902. | January 13, 2014 Email from A. Wood to A. Conlogue re Women's Basketball Eligibility Report – 1.10.14 | PEP 00589 – PEP 00591 | | |
| 903. | January 20, 2014 – February 17, 2014 Text Messages between A. Conlogue and L. White | PEP 01558 | | |
| 904. | January 14, 2014 Email from T. Raniewicz to A. Conlogue re Study Hall Hours | PEP 00617 – PEP 00621 | 7/26 | 7/26 |
| 905. | January 15, 2014 – January 16, 2014 Text Messages between H. Videckis and R. Weisenberg | PEP 02400 | | |
| 906. | January 16, 2014 – January 21, 2014 Text Messages between R. Weisenberg and H. Videckis | PEP 02401 – PEP 02403 | | |
| 907. | January 17, 2014 – January 21, 2014 Text Messages between R. Weisenberg and H. | PEP 02403 | | |

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Videckis | | | |
| 908.-1,2 | January 17, 2014 Email from A. Conlogue to T. Raniewicz, R. Weisenberg, M. Winn and J. Adams-Smith re Study Hall Hours 1/13 – 1/17 | PEP 00629 – PEP 00630 | 7/26 | 7/26 |
| 909. | January 10, 2014 – January 23, 2014 Text Messages between R. Weisenberg and L. White | PEP 02469 | | |
| 910. | January 24, 2014 Email from L. White to K. Scherer re Class Schedule/Evaluation | PEP 00651 – PEP 00652 | | |
| 911.-1 | January 22, 2014 Pepperdine Academic Support Services – Tutoring Sheet re L. White and A. Conlogue | PEP 00656 | 7/26 | 7/26 |
| 912. | January 21, 2014 – January 24, 2014 Text Messages between K. Scherer and H. Videckis | PEP 01770 – PEP 01773 | | |
| 913. | January 23, 2014 Text Messages between H. Videckis and A. Conlogue | PEP 01551 | | |
| 914. | January 21, 2014 – January 26, 2014 Text Messages between H. Videckis and R. Weisenberg | PEP 02404 – PEP 02406 | | |
| 915.-1 | January 24, 2014 Email from L. Gardner to A. Conlogue re Tutoring Reports for Week of 1/20/14 to 1/24/14 | PEP 00653 | 7/26 | 7/26 |
| 916.-1,2 | January 24, 2014 Email from A. Conlogue to WBB Coaching Staff re Study Hall and Reports | PEP 00654 – PEP 00655 | 7/26 | 7/26 |
| 917. | January 24, 2014 – January 30, 2014 Text Messages between | PEP 01774 | | |

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | H. Videckis and K. Scherer | | | |
| 918. | January 26, 2014 – January 30, 2014 Text Messages between R. Weisenberg and H. Videckis | PEP 02406 – PEP 02407 | | |
| 919. –| | January 27, 2014 Email from K. Scherer to Multiple Parties re FYI While I am out of town | PEP 00664 | 7/25 | 7/25 |
| 920. | January 27, 2014 Email from T. Raniewicz to A. Conlogue re Study Hall Hours for Monday | PEP 00665 | 7/26 | 7/26 |
| 921. | January 30, 2014 – January 31, 2014 Text Messages between R. Weisenberg and H. Videckis | PEP 02408 – PEP 02410 | | |
| 922. | January 14, 2014 Pepperdine University – Student Health Progress Record re H. Videckis | PEP 05100 | | |
| 923. | January 13, 2014 Pepperdine University – Student Health Progress Record re H. Videckis | PEP 05101 | | |
| 924. | January 31, 2014 Email from A. Conlogue to WBB Coaching Staff re Study Hall Hours 1/27-1/31 | PEP 00669 | 7/26 | 7/26 |
| 925. | January 9, 2014 – February 4, 2014 Text Messages between M. Winn and L. White | PEP 02345 | | |
| 926. | February 2, 2014 – February 3, 2014 Text Messages between K. Scherer and H. Videckis | PEP 01777 – PEP 01779 | | |
| 927. | February 3, 2014 – February 4, 2014 Text Messages between | PEP 01780 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | K. Scherer and H. Videckis | | | |
| 928. | February 4, 2014 Email from K. Scherer to WBB Coaching Staff re Layana White | PEP 00681 | | |
| 929. | February 3, 2014 – February 10, 2014 Text Messages between K. Scherer and H. Videckis | PEP 01780 – PEP 01781 | | |
| 930. | February 4, 2014 Email from J. Adams-Smith to WBB Team re Summer Employment Opportunity for your Basketball Players | PEP 00682 | | |
| 931. | February 6, 2014 Email from L. Gardner to A. Conlogue re Tutoring 2/6 | PEP 00691 | 7/26 | 7/26 |
| 932. | February 7, 2014 Email from A. Conlogue to WBB Coaching Staff | PEP 00685 | 7/26 | 7/26 |
| 933. | February 10, 2014 Email from A. Conlogue to L. White re Meeting With Layana | PEP 00687 | 7/20 | 7/20 |
| 934. | February 10, 2014 – February 11, 2014 Text Messages between M. Winn and H. Videckis | PEP 02371 | | |
| 935. | February 11, 2014 Email from K. Jiminez to A. Conlogue re Tutoring Session Tomorrow | PEP 00696 | | |
| 936. | February 10, 2014 – May 11, 2014 Text Messages between M. Winn and L. White | PEP 02346 – PEP 02347 | | |
| 937. | February 11, 2014 Email from K. Scherer to WBB Coaching Staff re Layana White | PEP 00697 | | |

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 938. | February 13, 2014 Pepperdine Athletic Training Center – Nutrition Consult Note re H. Videckis | PEP 02180 | | |
| 939. | February 14, 2014 – February 15, 2014 Text Messages between K. Scherer and H. Videckis | PEP 02480 | | |
| 940. | February 10, 2014 – March 13, 2014 Text Messages between K. Scherer and H. Videckis | PEP 01783 – PEP 01791 | | |
| 941. | February 14, 2014 Email from A. Conlogue to T. Raniewicz re Voice Message From Raniewicz, Trisha A (4852) | PEP 00701 | 7/26 | 7/26 |
| 942. | February 14, 2014 Email from A. Conlogue to WBB Coaching Staff re Study Hall & Reports | PEP 00703 | | |
| 943. | February 14, 2014 Email from K. Scherer to WBB Coaching Staff re Quick Update for Today | PEP 00707 | | |
| 944. | February 14, 2014 Email from M. Winn to WBB Coaching Staff re Layana | PEP 00706 | | |
| 945. | February 14, 2014 Email from A. Conlogue to WBB Coaching Staff re Study Hall & Reports | PEP 00708 | 7/26 | 7/26 |
| 946. | February 15, 2014 Text Messages between L. White and K. Scherer | PEP 02481 – PEP 02482 | | |
| 947. | February 16, 2014 – February 24, 2014 Text Messages between K. Scherer and L. White | PEP 02483 – PEP 02484 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 948. | January 20, 2014 – March 4, 2014 Text Messages between A. Conlogue and L. White | PEP 01558 – PEP 01559 | | |
| 949. | April 17, 2015 Injury Maintenance Report, Page 14 re H. Videckis | PEP 02057 | | |
| 950. | February 18, 2014 – March 3, 2014 Text Messages between A. Conlogue and H. Videckis | PEP 01552 | | |
| 951. | February 20, 2014 Pepperdine Academic Support Services – Tutoring Sheet re L. White and A. Conlogue | PEP 00704 | | |
| 952. | February 20, 2014 Email from B. Barrio to R. Weisenberg re Question | PEP 00718 – PEP 00720 | | |
| 953. | February 21, 2014 Pepperdine Athletic Training Center – Nutrition Consult Note re H. Videckis | PEP 02178 | | |
| 954. | March 21, 2014 Pepperdine Academic Support Services – Tutoring Sheet re L. White and A. Conlogue | PEP 00764 | | |
| 955. ·1/2 | February 21, 2014 Email from A. Conlogue to WBB Coaching Staff re Layana's Report | PEP 00724 – PEP 00725 | 7/26 | 7/26 |
| 956. | April 17, 2015 Injury Maintenance Report, Page 15 re H. Videckis | PEP 02058 | | |
| 957. | February 24, 2014 Email from J. Adams-Smith to Multiple Parties re Student-Athlete Required Gambling Education | PEP 00729 – PEP 00730 | | |
| 958. | February 17, 2014 – March 19, 2014 Text Messages between | PEP 02484 – | | |

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | L. White and K. Scherer | PEP 02485 | | |
| 959. | February 19, 2014 – March 6, 2014 Text Messages Between H. Videckis and R. Weisenberg | PEP 02415 – PEP 02416 | | |
| 960. | March 2, 2014 – March 6, 2014 Text Messages between H. Videckis and K. Scherer | PEP 01787 | | |
| 961. | March 3, 2014 Kerlan-Jobe, Kenneth S. Jung, M.D. – Physician's Progress Report re H. Videckis | PEP 02151 | | |
| 962. | March 3, 2014 Email from K. Scherer to WBB Coaching Staff re Updates on Injuries | PEP 00737 | | |
| 963. | March 6, 2014 – March 11, 2014 Text Messages between H. Videckis and R. Weisenberg | PEP 02418 | | |
| 964. | March 6, 2014 – March 12, 2014 Text Messages between R. Weisenberg and H. Videckis | PEP 02372 | | |
| 965. -1,2 | March 6, 2014 Pepperdine Academic Support Services Meeting Note re L. White and A. Conlogue | PEP 00739 - PEP 00740 | 7/26 | 7/26 |
| 966. | March 6, 2014 – March 20, 2014 Text Messages between K. Scherer and H. Videckis | PEP 01788 – PEP 01789 | | |
| 967. | March 8, 2014 Daily Injury Maintenance Report, pg. 69, re L. White | PEP 01957 | | |
| 968. | April 17, 2015 Injury Maintenance Log, pg. 40 re L. White | PEP 02083 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 969.−1,2 | March 13, 2014 Email from A. Conlogue to T. Raniewicz re Monday Night Study Hall | PEP 00754 – PEP 00755 | 7/26 | 7/26 |
| 970. | March 6, 2014 – March 11, 2014 Text Messages between H. Videckis and R. Weisenberg | PEP 02419 | | |
| 971. | March 11, 2014 Email from L. Levy to A. Conlogue re Placement Exam Question | PEP 00742 | | |
| 972. | March 11, 2014 Email from A. Conlogue to L. White re Majors and Classes | PEP 00741 | 7/26 | 7/26 |
| 973. | March 12, 2014 Email from B. Barrio to S. Potts re Layana White | PEP 00745 – PEP 00746 | | |
| 974. | March 12, 2014 Email from K. Scherer to WBB Coaching Staff re Updated Injury Report | PEP 00749 | | |
| 975. | March 12, 2014 – March 13, 2014 Text Messages between K. Scherer and H. Videckis | PEP 01790 | | |
| 976. | March 13, 2014 Pepperdine Academic Support Services Tutoring Note re L. White and A. Conlogue | PEP 00757 | | |
| 977. | March 13, 2014 Text Messages between H. Videckis and K. Scherer | PEP 01791 | | |
| 978.−1-11 | March 13, 2014 – March 14, 2014 Text Messages between H. Videckis and K. Scherer | PEP 01795 – PEP 01805 | 7/25 | 7/25 |
| 979. | March 14, 2014 Text Messages between H. Videckis and K. Scherer | PEP 01806 – PEP 01807 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

84

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 980. | March 17, 2014 Injury Maintenance Report, pg. 74 re H. Videckis | PEP 01962 | | |
| 981.-1,2 | March 17, 2014 Email from A. Conlogue to WBB Coaching Staff re Weekly Report 03/10-03/14 | PEP 00756 – PEP 00757 | | |
| 982. | March 11, 2014 – March 18, 2014 Text Messages between H. Videckis and R. Weisenberg | PEP 02420 | | |
| 983. | March 18, 2014 Pepperdine Athletic Training Center – Nutrition Consult Note re H. Videckis | PEP 02177 | | |
| 984. | March 18, 2014 – April 1, 2014 Text Messages between M. Winn to H. Videckis | PEP 02373 | | |
| 985. | March 18, 2014 Email from K. Scherer to WBB Coaching Staff re Updates on Injury Status | PEP 00758 – PEP 00759 | | |
| 986. | March 19, 2014 – April 7, 2014 Text Messages between K. Scherer and L. White | PEP 03686 | | |
| 987. | March 20, 2014 – March 24, 2014 Text Messages between K. Scherer and H. Videckis | PEP 01814 – PEP 01816 | | |
| 988. | March 20, 2014 – March 22, 2014 Text Messages between H. Videckis and R. Weisenberg | PEP 02421 – PEP 02423 | | |
| 989. | March 20, 2014 Email from J. Adams-Smith to WBB Coaching Staff re Post Season Schedule | PEP 00760 – PEP 00762 | | |

ANDERSON, MCPHARLIN & CONNERS LLP

LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 990. -1-2 | March 21, 2014 Email from A. Conlogue to WBB Coaching Staff re Study Hall Hours | PEP 00763 | 7/26 | 7/26 |
| 991. | March 21, 2014 Email from L. White to M. Winn re keywodspeech.doc | PEP 00766 – PEP 00769 | | |
| 992. | March 19, 2014 – March 21, 2014 Text Messages between L. White and M. Winn | PEP 02348 | | |
| 993. | March 24, 2014 – March 27, 2014 Text Messages between K. Scherer and H. Videckis | PEP 01816 – PEP 01818 | | |
| 994. | March 27, 1014 Email from K. Scherer to L. White re Body Comp | PEP 00772 | | |
| 995. | March 28, 2014 Text Messages between H. Videckis and K. Scherer | PEP 01819 | | |
| 996. | March 22, 2014 – March 27, 2014 Text Messages between H. Videckis and R. Weisenberg | PEP 02424 | | |
| 997. | March 28, 2014 Pepperdine Athletic Training Center – Nutrition Consult Note re L. White | PEP 02269 | | |
| 998. | March 28, 2014 Text Messages between M. Winn and L. White | PEP 02349 | | |
| 999. | April 17, 2015 Pepperdine University – Injury Maintenance Report, Pg. 17 re H. Videckis | PEP 02060 | | |
| 1000. | Kerlan-Jobe – Dr. Kenneth Jung Physician's Progress Report re H. Videckis | PEP 02150 | | |

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1001. | March 27, 2014 – March 31, 2014 Text Messages between H. Videckis and R. Weisenberg | PEP 02425 | | |
| 1002. | March 31, 2014 – April 1, 2014 Text Messages between H. Videckis and K. Scherer | PEP 01820 | | |
| 1003. | March 31, 2014 Pepperdine University - Daily Injury Maintenance Report, pg. 83 re H. Videckis | PEP 01971 | | |
| 1004. | March 31, 2014 – April 3, 2014 Text Messages between H. Videckis and K. Scherer | PEP 01821 – PEP 01822 | | |
| 1005. | April 1, 2014 Email from H. Videckis to K. Scherer re Rehab for Tuesday | PEP 00783 | | |
| 1006. | April 1, 2014 Email from K. Scherer to WBB Coaching Staff re Attached Injury Report | PEP 00784 – PEP 00785 | | |
| 1007. | April 2, 2014 – April 4, 2014 Text Messages between H. Videckis and R. Weisenberg | PEP 02427 – PEP 02428 | | |
| 1008. | April 17, 2015 Pepperdine University - Injury Maintenance Report, pg. 18 re H. Videckis | PEP 02061 | | |
| 1009. | April 7, 2014 Email from D. Williams to K. Scherer re Layana White | PEP 00858 | | |
| 1010. | April 17, 2015 Pepperdine University - Injury Maintenance Report, pg. 41 re L. White | PEP 02084 | | |
| 1011. | April 3, 2014 – April 7, 2014 Text Messages between H. | PEP 01823 | | |

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Videckis and K. Scherer | | | |
| 1012.~1,2 | April 4, 2014 Pepperdine Academic Support Services Tutoring Sheet re L. White and A. Conlogue | PEP – 00788 - PEP 00789 | 7/26 | 7/26 |
| 1013. | April 8, 2014 Email from L. White to K. Scherer re Update On My Back | PEP 00792 | | |
| 1014. | April 7, 2014 Pepperdine University - Daily Injury Maintenance Report, pg. 88 re H. Videckis | PEP 01976 | | |
| 1015. | April 17, 2015 Pepperdine University - Injury Maintenance Report, pg. 42 re L. White | PEP 02085 | | |
| 1016. | April, 7, 2014 Email from K. Scherer to WBB Coaching Staff re Layana White | PEP 00791 | | |
| 1017. | April 8, 2014 Pepperdine University - Daily Injury Maintenance Report, pg.'s 89-91 re H. Videckis and L. White | PEP 01977 – PEP 01979 | | |
| 1018. | April 8, 2014 – May 27, 2014 Text Messages Between H. Videckis and K. Scherer | PEP 01824 – PEP 01847 | | |
| 1019. | April 8, 2014 Email from K. Scherer to H. Videckis, L. White and B. Richardson re FMS Testing | PEP 00795 | | |
| 1020. | April 8, 2014 Email from K. Scherer to WBB Coaching Staff re Injury Report | PEP 00793 – PEP 00794 | | |
| 1021. | April 10, 2014 Email from K. Scherer to H. Videckis re 7 a.m. Appt Tomorrow | PEP 00796 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1022. | April 17, 2015 Pepperdine University - Injury Maintenance Report, pg. 20 re H. Videckis | PEP 02063 – PEP 02064 | | |
| 1023. | April 17, 2015 Pepperdine University - Injury Maintenance Report, pg. 43 re L. White | PEP 02086 | | |
| 1024. | April 1, 2014 – April 15, 2014 Text Messages between M. Winn and H. Videckis | PEP 02374 – PEP 02375 | | |
| 1025. -172 | April 11, 2014 Email from A. Conlogue to WBB Coaching Staff re Weekly Report | PEP 00797 – PEP 00798 | 7/26 | 7/26 |
| 1026. | April 13, 2014 Email from J. Faro to WBB Team re Schedule This Week | PEP 00801 | | |
| 1027. | April 14, 2014 – April 28, 2014 Text Messages between L. White and M. Winn | PEP 02350 | | |
| 1028. | April 15, 2014 Email from K. Scherer to WBB Coaching Staff re Injury Report for This Week | PEP 00806 – PEP 00808 | | |
| 1029. | March 28, 2014 Text Messages between L. White and A. Conlogue | PEP 01560 – PEP 01561 | | |
| 1030. | December 11, 2013 – June 12, 2014 Text Messages between M. Winn and L. White | PID0000166 | | |
| 1031. | April 16, 2014 Email from R. Zaragoza to WBB Coaching Staff re Summer Schedule | PEP 00809 – PEP 00812 | | |
| 1032. | April 16, 2014 Email from R. Zaragoza to WBB Coaching Staff re WBB Fall 14 Schedule | PEP 00813 | | |

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7694

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1033. | April 17, 2014 – April 18, 2014 Text Messages between M. Winn and H. Videckis | PEP 02376 | | |
| 1034. | April 17, 2014 Pepperdine University – Student Health Center – Upper Respiratory Illness (URI) Visit re H. Videckis | PID000071 | | |
| 1035. | April 20, 2014 Email from K. Scherer to H. Videckis re Finals Week Rehab | PEP 00821 | | |
| 1036. | April 17, 2014 Pepperdine Athletic Center – Authorization for Medical Referral re H. Videckis | PEP 02149 | | |
| 1037. | April 28, 2014 – March 9, 2014 Text Messages between M. Winn and L. White | PEP 02351 – PEP 02352 | | |
| 1038.~/-3 | April 28, 2014 Email between A. Conlogue and WBB Coaching Staff re Spring Grades | PEP 00826 – PEP 00828 | 7/26 | 7/26 |
| 1039. | April 30, 2014 Email From J. Adams-Smith to WBB Coaching Staff re GPA Breakdown | PEP 00831 – PEP 00833 | | |
| 1040. | April 20, 2014 – May 13, 2014 Text Messages between R. Weisenberg and H. Videckis | PEP 02429 – PEP 02430 | | |
| 1041.~( | May 5, 2014 Email from H. Videckis to B. Barrio re Phone Call | PEP 00838 | 7/25 | 7/25 |
| 1042. | May 7, 2014 Email from J. Adams-Smith to K. Scherer re Layana White | PEP 00845 | | |
| 1043. | May 8, 2014 Email from J. Adams-Smith to A. Conlogue | PEP 00846 | 7/26 | 7/26 |

90

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | and B. Barrio re Meeting About Layana | | | |
| 1044. | May 8, 2014 Email from J. Adams-Smith to R. Weisenberg and B. Barrio re Meetings Notes | PEP 00848 | 7/31 | 7/31 |
| 1045. | May 8, 2014 Email from A. Conlogue to B. Barrio and J. Adams-Smith re Meeting About Layana | PEP 00847 | 7/26 | 7/26 |
| 1046. | May 9, 2014 Email from T. Raniewicz to K. Scherer re Layana White | PEP 00854 – PEP 00855 | | |
| 1047. | May 9, 2014 Email from B. Barrio to K. Scherer re Open Gym Times at Calabasas | PEP 00849 – PEP 00850 | | |
| 1048. | May 9, 2014 Email from T. Raniewicz to K. Scherer re Layana White | PEP 00852 – PEP 00853 | | |
| 1049. | May 12, 2014 Email from K. Scherer to WBB Coaching Staff re Layana White | PEP 00860 | | |
| 1050. | May 12, 2014 Email from D. Williams to K. Scherer re Layana White | PEP 00857 – PEP 00858 | | |
| 1051. | May 12, 2014 Email from K. Wright to K. Scherer re Layana White | PEP 00859 | | |
| 1052. | May 13, 2014 Email from R. Novak to K. Scherer re Layana White | PEP 00862 | | |
| 1053. | May 13, 2014 Text Messages between H. Videckis and R. Weisenberg | PEP 02431 | | |
| 1054. | May 14, 2014 Email from J. Adams-Smith to WBB | PEP 00863-PEP | | |

1656166.1 05764-048

91

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Coaching Staff re Summer Schedule | 00864 | | |
| 1055. | May 15, 2014 Email from L. White to K. Scherer re WBB Head Ups | PEP 00867 | | |
| 1056. | May 15, 2014 – May 19, 2014 Text Messages between H. Videckis and R. Weisenberg | PEP 02433 – PEP 02434 | | |
| 1057. | May 16, 2014 Email from A. Conlogue to J. Adams-Smith re Weekly Study Hall Hours | PEP 00868 | 7/26 | 7/26 |
| 1058. | May 19, 2014 Text Messages between H. Videckis and R. Weisenberg | PEP 02435 | | |
| 1059. | February 15, 2014 – May 19, 2014 Text Messages between L. White and R. Weisenberg | PEP 02471 – PEP 02472 | | |
| 1060. | May 27, 2014 – September 17, 2014 Text Messages between L. White and A. Conlogue | PEP 01563 | | |
| 1061. | May 21, 2014 Email from T. Raniewicz to K. Scherer re Layana White | PEP 00879 | 7/28 | 7/28 |
| 1062. | May 20, 2014 – May 21, 2014 Text Messages between L. White and K. Scherer | PEP 03718 | | |
| 1063. | May 21, 1014 Email from J. Adams-Smith to K. Scherer re Layana White | PEP 00878 | | |
| 1064. | May 21, 2014 Email from R. Weisenberg to K. Scherer re Layana White | PEP 00880 – PEP 00881 | | |
| 1065. | May 22, 2014 Email from A. Wood to H. Videckis re October 2013 Stipend | PEP 00895 | 7/25 | 7/25 |

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1066. | July 22, 2013 Pepperdine University – Injury Maintenance Logs re H. Videckis, Pg.'s 25-131 | | | |
| 1067. | July 22, 2013 Pepperdine University – Injury Maintenance Logs re H. Videckis, Pg.'s 25-120 | | | |
| 1068. | June 4, 2014 Pepperdine University – Injury Maintenance Logs re L. White, Pg.'s 1-131 | | | |
| 1069. | May 22, 2014 – May 23, 2014 Text Messages between H. Videckis and R. Weisenberg | PEP 02436 – PEP 02437 | | |
| 1070. | May 22, 2014 Email from B. Barrio to D. Williams, C. Del Dosso and A. Wood re Haley Videckis Check Images – Follow Up | PEP 00892 – PEP 00894 | | |
| 1071.–1-3 | May 22, 2014 Email from A. Conlogue to J. Adams-Smith re Weekly Meetings | PEP 00885 – PEP 00887 | 7/26 | 7/26 |
| 1072. | May 23, 2014 Text Messages between L. White and A. Conlogue | PEP 01562 | | |
| 1073. | May 23, 2014 Text Messages between H. Videckis and R. Weisenberg | PEP 02438 | | |
| 1074. | May 23, 2014 Email from A. Conlogue to WBB Coaching Staff re Study Hall Hours 05/19 – 05/24 | PEP 0900 | 7/26 | 7/26 |
| 1075. | May 23, 2014 Email from A. Wood to B. Barrio re October 2013 Stipend | PEP 00897 – PEP 00899 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7694

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1076. | May 27, 2014 – Text Messages between L. White and R. Weisenberg | PEP 02476 | | |
| 1077. | May 27, 2014 Email from A. Conlogue to L. White re Academic Meeting (Adi & Layana) | PEP 00902 | 7/26 | 7/26 |
| 1078. | May 27, 2014 Text Messages between H. Videckis and K. Scherer | PEP 01848 – PEP 01849 | | |
| 1079. | May 27, 2014 Email from A. Wood to R. Weisenberg re Haley V. | PEP 00901 | | |
| 1080. | May 29, 2014 – May 31, 2014 Text Messages between H. Videckis and R. Weisenberg | PEP 02440 – PEP 02441 | | |
| 1081. | May 29, 2014 Email from R. Weisenberg to A. Conlogue re Weekly Meeting | PEP 00913 | 7/26 | 7/26 |
| 1082. | May 29, 2014 Letter from Dr. M. Halper to K. Scherer re H. Videckis | PEP 02131 | | |
| 1083. | May 13, 2014 – June 12, 2014 Text Messages between L. White and M. Winn | PEP 02353 | | |
| 1084. | May 20, 2014 K. Scherer Memo Entry re Text Messages between K. Scherer and H. Videckis | PEP 04617 | | |
| 1085. | May 29, 2014 Text Messages between H. Videckis and K. Scherer r | PEP 01850 – PEP 01853 | | |
| 1086.‐1‐3 | May 30, 2014 Email from J. Adams-Smith to A. Conlogue re Academic Reports | PEP 00916- PEP 00918 | 7/26 | 7/26 |

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1087. | May 30, 2014 Email from A. Conlogue to WBB Coaching staff re Weekly Study Hall Hours | PEP 00922 | 7/26 | 7/26 |
| 1088. | May 31, 2014 Text Messages between R. Weisenberg and H. Videckis | PEP 02442 – PEP 02443 | | |
| 1089. | May 29, 2014 – June 2, 2014 Text Messages between H. Videckis and K. Scherer | PEP 01854 – PEP 01862 | | |
| 1090. | June 2, 2014 Email from A. Conlogue to L. White and J. Adams-Smith re Academic Meeting (Adi & Layana) | PEP 00926 | 7/26 | 7/26 |
| 1091. | June 2, 2014 Email from N. Videckis to K. Scherer re Kevin Wright Contact Information | PEP 00937 | | |
| 1092. | June 2, 2014 Email from K. Scherer to R. Weisenberg re Meetings | PEP 00933 | | |
| 1093. | [Undated] Fax from Dr. R. Halper Re H. Videckis ADHD Diagnosis | PEP 02129 | | |
| 1094. | June 2, 2014 Email from J. Adams-Smith to WBB Team re Academic Success Center | PEP 00932 | 7/31 | 7/31 |
| 1095. | June 2, 2014 Email from A. Conlogue to J. Adams-Smith re May Session Grades | PEP 00930 – PEP 00931 | | |
| 1096. | April 17, 2015 Pepperdine University – Injury Maintenance Report, Pg.'s 22-23 re H. Videckis | PEP 02065 – PEP 02066 | | |
| 1097. | June 3, 2014 Pepperdine University – Daily Injury Maintenance Report, Pg. 100 | PEP 01988 | | |

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | re H. Videckis | | | |
| 1098. | June 3, 2014 Email from K. Scherer to WBB Coaching Staff re Injury Report WBB | PEP 00938 – PEP 00939 | | |
| 1099. -1 | June 3, 2014 Email from J. Adams-Smith to H. Videckis re Study Hall | PEP 00940 | 7/25 | 7/25 |
| 1100. | June 3, 2014 Email from K. Scherer to T. Raniewicz | PEP 00941 | | |
| 1101. | June 3, 2014 Text Messages From T. Raniewicz and H. Videckis | PID000043 – PID000045 | | |
| 1102. | June 4, 2014 Email from K. Scherer to R. Weisenberg and T. Raniewicz re Contracts | PEP 00947 – PEP 00952 | | |
| 1103. -1,2 | June 4, 2014 Email from A. Conlogue to J. Adams-Smith re Study Hall Hours | PEP 00945 – PEP 00946 | 7/26 | 7/26 |
| 1104. | June 4, 2014 Email from J. Adams-Smith to WBB Team re Study Hall Hours | PEP 00955 | 7/31 | 7/31 |
| 1105. | June 6, 2014 Text Messages between H. Videckis and R. Weisenberg | PEP 02444 | | |
| 1106. | June 5, 2014 Email from S. Potts to H. Videckis re Meeting | PEP 00957 | | |
| 1107. | June 5, 2014 Email from J. Adams-Smith to WBB Team re June Calendar | PEP 00960 – PEP 00961 | | |
| 1108. | June 5, 2014 Email from J. Adams-Smith to WBB Team re June Calendar | PEP 00962 – PEP 00963 | 7/31 | 7/31 |
| 1109. | June 5, 2014 Email from B. Holder to WBB Coaching | PEP 00956 | | |

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Staff re Workout | | | |
| 1110. | June 6, 2014 – June 22, 2014 Text Messages between R. Weisenberg and H. Videckis | PEP 02445 – PEP 02446 | | |
| 1111. | June 6, 2014 Email from B. Holder to WBB Coaching Staff re Workout | PEP 00964 | | |
| 1112. | June 6, 2014 – June 11, 2014 Text Messages between K. Herold and H. Videckis | PID000060 | | |
| 1113. | April 17, 2015 Pepperdine University – Injury Maintenance Report, Pg.'s 52-53 re L. White | PEP 02095 – PEP 02096 | | |
| 1114. | June 8, 2014 – September 18, 2014 Text Messages between H. Videckis and K. Herold | PEP 02513 – PEP 02517 | | |
| 1115.-172 | June 9, 2014 Pepperdine Academic Support Services – Tutoring Sheet re L. White and A. Conlogue | PEP 00967 - PEP 00968 | 7/26 | 7/26 |
| 1116. | June 9, 2014 Email from K. Scherer to WBB Coaching Staff re WBB Injury Report and Updates | PEP 00969 – PEP 00971 | | |
| 1117. | June 18, 2014 Pepperdine University – Athletic Training Center – Authorization For Medical Treatment re H. Videckis | PID0000157 | | |
| 1118. | June 10, 2014 Kaiser Permanente PE Class/Sports/Exercise Status Report re L. White | PID0000205 – PID0000206 | | |
| 1119. | June 10, 2014 Email from J. Adams-Smith to A. Conlogue | PEP 00972 | | |

1656166.1 05764-048

97
FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | re Haley Tutor | | | |
| 1120. | June 10, 2014 Email from J. Adams-Smith to WBB Coaching Staff | PEP 00974 – PEP 00976 | | |
| 1121. | June 10, 2014 Email from J. Adams-Smith to WBB Coaching Staff re Haley V. | PEP 00977 | | |
| 1122-1,2 | June 11, 2014 Email from J. Adams-Smith to A. Conlogue re Layana's Meeting | PEP 00983 – PEP 00984 | 7/26 | 7/26 |
| 1123. | June 11, 2014 Email from A. Conlogue to L. White and J. Adams-Smith re Academic Meeting (Layana) | PEP 00986 | 7/26 | 7/26 |
| 1124. | June 11, 2014 Email from J. Adams-Smith to K. Scherer re Haley's June Schedule | PEP 01002 – PEP 01003 | | |
| 1125. | June 11, 2014 Email from K. Scherer to J. Adams-Smith and T. Raniewicz re New Rehab and Treatment Times | PEP 01004 | | |
| 1126. | June 11, 2014 Email from M. Winn to B. Holder re Workout | PEP 00981 | 8/2 | |
| 1127. | June 11, 2014 Email from J. Adams-Smith to K. Scherer re Haley's Rehab Last Week | PEP 01005 – PEP 01006 | | |
| 1128. | June 11, 2014 Email from J. Adams-Smith to K. Scherer re New Rehab and Treatment Times | PEP 01008 – PEP 01009 | | |
| 1129. | June 11, 2014 Email from J. Adams-Smith to T. Raniewicz and K. Scherer re Haley's Rehab Last Week | PEP 01000 – PEP 01001 | | |
| 1130. | June 11, 2014 Pepperdine – Athletic Training Center – | PEP 02215 | | |

98
FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Authorization for Medical Referral re L. White | | | |
| 1131. | June 11, 2014 Email From K. Scherer to J. Adams-Smith re Haley's July Schedule | PEP 01002 – PEP 01003 | | |
| 1132. | June 12, 2014 Email from D. Padilla to K. Scherer re Haley Videckis Medical Release Form | PEP 01023 – PEP 01025 | | |
| 1133. | June 12, 2014 Email from J. Adams-Smith to WBB Coaching Staff re Updated Player's Weekly Schedules | PEP 01010 | | |
| 1134. | June 12, 2014 Email from J. Adams-Smith to WBB Coaching Staff re Updated Summer Class Schedule | PEP 01011 – PEP 01013 | | |
| 1135.–1/2 | June 13, 2014 Email from A. Conlogue to WBB Coaching Staff re Study Hall Hours 06/08/2014 to 06/14/2014 | PEP 01032 – PEP 01033 | 7/26 | 7/26 |
| 1136. | June 19, 2014 Email from K. Scherer to D. Padilla re Haley Videckis Medical Release Form | PEP 01028 | | |
| 1137. | June 16, 2014 Email from B. Holder to WBB Coaching Staff re Monday Recap | PEP 01041 | 8/2 | 8/2 |
| 1138. | June 16, 2014 Email from K. Scherer to H. Videckis re Mouth Guard | PEP 01039 | | |
| 1139. | June 17, 2014 Email from L. White to K. Scherer re Mouth Guards | PEP 01040 | | |
| 1140. | June 17, 2014 Email from H. Videckis to K. Scherer re Extra | PEP 01044 – PEP 01045 | | |

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Treatment Appointment | | | |
| 1141.-1-2 | June 17, 2014 Email from A. Conlogue to WBB Coaching Staff re Grade Reports June Session | PEP 01042 – PEP 01043 | 7/26 | 7/26 |
| 1142.-1-2 | June 18, 2014 Email from A. Conlogue to WBB Coaching Staff re Meeting Notes (Layana) | PEP 01046 – PEP 01047 | 7/26 | 7/26 |
| 1143. | June 18, 2014 Pepperdine – Athletic Training Center – Authorization for Medical Referral re H. Videckis | PEP 02138 | | |
| 1144. | June 18, 2014 Pepperdine – Athletic Training Center – Authorization for Medical Referral re L. White | PEP 02214 | | |
| 1145. | June 18, 2014 Email from J. Smith to WBB Team | PEP 01050 – PEP 01051 | | |
| 1146. | June 18, 2014 Email from K. Scherer to WBB Coaching Staff and B. Holder re WBB Updates | PEP 01048 | 8/2 | 8/2 |
| 1147. | June 19, 2014 Arizona State University – Authorization to Release Medical Information re H. Videckis | PEP 02166 | | |
| 1148. | June 20, 2014 Letter from Dr. R. Halper re Haley Videckis | PEP 02130 | | |
| 1149. | June 20, 2014 Email from A. Conlogue to WBB Coaching Staff re Weekly Study Hall Hours | PEP 01052 | 7/26 | 7/26 |
| 1150. | June 20, 2014 Email from B. Holder to WBB Coaching Staff re Weekly Recap | PEP 01053 | 8/2 | 8/2 |

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1151. | June 21, 2014 Email from H. Videckis to K. Scherer re Next Week Schedule | PEP 01054 | | |
| 1152. | June 22, 2014 Email from K. Scherer to WBB Team re Reminder for Rehab This Week | PEP 01055 | | |
| 1153. | June 22, 2014 Email from K. Scherer to H. Videckis re Next Week Schedule | PEP 01056 | | |
| 1154. | June 23, 2014 Email from K. Herold to K. Wright re SAOF Request for L. White | PEP 01057 | | |
| 1155. | June 23, 2014 Email from K. Scherer to WBB Coaching Staff re WBB Updates | PEP 01058 – PEP 01060 | | |
| 1156. | June 23, 2014 Email from B. Holder to WBB Team re Monday Update | PEP 01061 | 8/2 | 8/2 |
| 1157. | June 23, 2014 Email from K. Scherer to H. Videckis re Rehab Tomorrow | PEP 01063 | | |
| 1158. | June 23, 2014 Email from K. Herold to K. Wright re SAOF request for L. White | PEP 01062 | | |
| 1159. | June 24, 2014 Email from J. Adams-Smith to K. Scherer re Updated Injury Report | PEP 01065 – PEP 01067 | | |
| 1160.-1.2 | June 25, 2014 Email from A. Conlogue to WBB Coaching Staff re Academic Meeting (Layana) | PEP 01071 – PEP 01072 | 7/26 | 7/26 |
| 1161. | June 26, 2014 Pepperdine University – Athletic Department Medical Referral re H. Videckis | PID0000158 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1162. | June 26, 2014 Email from K. Scherer to WBB Coaching Staff re WBB Updates | PEP 01075 – PEP 01077 | | |
| 1163. | June 26, 2014 Email from A. Conlogue to WBB Coaching Staff re WBB Summer Schedule as of 06.26 | PEP 01073 – PEP 01074 | | |
| 1164. | June 27, 2014 Email from A. Conlogue to T. Lesbiz re Double Check PTD | PEP 01078 – PEP 01083 | | |
| 1165. | June 27, 2014 Email from A. Conlogue to WBB Coaching Staff | PEP 01084 | 7/26 | 7/26 |
| 1166. | June 27, 2014 Email from B. Holder to WBB Coaching Staff re Friday Recap | PEP 01087 | 8/2 | 8/2 |
| 1167. ~1,2 | June 30, 2014 Email from A. Conlogue to WBB Coaching Staff re WBB June Grades | PEP 01088 – PEP 01090 | 7/26 | 7/26 |
| 1168. ~1,2 | July 1, 2014 Email from A. Conlogue to J. Adams-Smith re Academic Meetings | PEP 01095 – PEP 01096 | 7/26 | 7/26 |
| 1169. | July 1, 2014 Email from B. Holder to WBB Coaching Staff re Tuesday Recap | PEP 01094 | 8/2 | 8/2 |
| 1170. ~1 | July 2, 2014 – September 9, 2014 Text Messages between L. White and R. Weisenberg | PEP 02490 – PEP 02496 | 8/11 | 8/11 |
| 1171. ~1,2 | July 2, 2014 Email from B. Holder to R. Weisenberg re Tuesday Recap | PEP 01113 – PEP 01114 | 7/26 | 7/26 |
| 1172. | July 2, 2014 Email from K. Scherer to WBB Coaching Staff re WBB Updates | PEP 01111 – PEP 01112 | | |
| 1173. | July 3, 2014 Email from A. Conlogue to J. Adams-Smith | PEP 01136 – | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | re Meeting With Layana and Haley | PEP 01137 | | |
| 1174. | July 3, 2014 Email from A. Conlogue to WBB Coaching Staff re Study Hall Hours | PEP 01138 | 7/26 | 7/26 |
| 1175. | July 3, 2014 Email from A. Stone to R. Weisenberg re BodyMetrix Report (Thursday, July 03, 2014) | PEP 01122 – PEP 01127 | | |
| 1176. | July 3, 2014 Email from J. Adams-Smith to A. Conlogue | PEP 01120 | 7/26 | 7/26 |
| 1177. 1.2 | July 3, 2014 Email from A. Conlogue to WBB Coaching Staff re Meeting Notes | PEP 01128 – PEP 01129 | 7/26 | 7/26 |
| 1178. | July 7, 2014 After Visit Summary From Dr. A. Lin re L. White | PID0000203 | | |
| 1179. | Sign-In Sheet for Treatment for Various Athletes | PID0000135 | | |
| 1180. | July 7, 2014 Kaiser Permanente Other Status Report re L. White | PEP 02836 | | |
| 1181. | July 7, 2014 Email from K. Scherer to WBB Coaching Staff re Updates WBB | PEP 01151 – PEP 01152 | | |
| 1182. | July 8, 2014 Email from K. Scherer to WBB Coaching Staff | PEP 01155 | | |
| 1183. | July 8, 2014 Email from B. Holder to WBB Coaching Staff re Tuesday Recap | PEP 01158 | 8/2 | 8/2 |
| 1184. | July 9, 2014 Email from J. Adams-Smith to WBB Coaching Staff re Haley V. | PEP 01169 | | |

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1  2  3  4  5  6  7  8  9  10  11  12  13  14  15  16  17  18  19  20  21  22  23  24  25  26  27  28

1656166.1 05764-048

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1185. | July 9, 2014 Email from J. Adams-Smith to A. Conlogue re Layana's Study Hall | PEP 01170 | 7/26 | 7/26 |
| 1186.- 1.1 | July 9, 2014 Email from A. Conlogue to J. Adams-Smith re Study Hall Hours | PEP 01164 – PEP 01165 | 7/26 | 7/26 |
| 1187.- 1.2 | July 10, 2014 Email from A. Conlogue to WBB Coaching Staff re Meeting Notes (Layana) | PEP 01173 – PEP 01174 | 7/26 | 7/26 |
| 1188. | July 10, 2014 Email from B. Holder to WBB Coaching Staff re Thursday Recap | PEP 01172 | 8/2 | 8/2 |
| 1189. | July 11, 2014 Email from A. Conlogue to WBB Coaching Staff re Weekly Study Hall Hours | PEP 01194 | 7/26 | 7/26 |
| 1190. | July 11, 2014 Email from J. Adams-Smith to WBB Coaching Staff re Week Recap | PEP 01179 – PEP 01180 | | |
| 1191. | July 11, 2014 Email from K. Scherer to D. Padilla re Haley Videckis Medical Release Form | PEP 01181 – PEP 01184 | | |
| 1192. | July 11, 2015 Email from B. Holder to WBB Coaching Staff re Week Recap | PEP 01192 – PEP 01193 | | |
| 1193. | July 11, 2014 Email from K. Scherer to R. Weisenberg re Haley Videckis | PEP 01197 – PEP 01199 | | |
| 1194. | July 11, 2014 Email from K. Scherer to WBB Coaching Staff re WBB Updates | PEP 01200 – PEP 01201 | | |
| 1195. | July 11, 2014 Email from R. Weisenberg to B. Holder re Week Recap | PEP 01195 – PEP 01196 | | |

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1196. | July 14, 2014 Email from K. Scherer to WBB Coaching Staff re Haley Videckis | PEP 01204 – PEP 01205 | | |
| 1197. | July 14, 2014 Email from K. Scherer to WBB Coaching Staff re WBB Updates | PEP 01202 – PEP 01203 | | |
| 1198. | November 2013 WBB Calendar | PEP 05868 | | |
| 1199. | December 2013 WBB Calendar | PEP 05869 | | |
| 1200. | June 2014 WBB Calendar | PEP 05870 | | |
| 1201. | July 2014 WBB Calendar | PEP 05871 | | |
| 1202. | T. Emerson ATC Contract | | | |
| 1203. | Alandria G. ATC Contract | | | |
| 1204. | B. Richardson ATC Contract | | | |
| 1205. | Ea Shoustari ATC Contract | | | |
| 1206. | K. Wallace ATC Contract | | | |
| 1207. | K. Pettepier ATC Contract | | | |
| 1208. | March 24, 2014 Pepperdine University Graphic News Article re "SGA rep seeks to 'Transform' LGBT disco" by K. Kirsch | | | |
| 1209. | February 3, 2012 Pepperdine University Graphic News Article re "Veritas forum returns to Pepperdine for two nights of Radical Conversations" by I. McDonald | | | |
| 1210. | July 14, 2014 Pepperdine Athletic Training Center – | PEP 02201 | | |

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Authorization for Medical Referral re L. White | | | |
| 1211. | July 15, 2014 Physical Therapy Prescription from Dr. Mandelbaum re L. White | PEP 02200 | | |
| 1212. | July 16, 2014 Email from K. Scherer to WBB Coaching Staff re WBB Updates | PEP 01210 – PEP 01211 | | |
| 1213. | July 16, 2014 Email from B. Holder to WBB Coaching Staff re Testing Results | PEP 01206 – PEP 01207 | | |
| 1214. | July 17, 2014 Email from B. Holder to WBB Coaching Staff re Week Recap | PEP 01215 | | |
| 1215. ‑1,2,3 | July 17, 2014 Email from A. Conlogue to WBB Coaching Staff re Meeting Notes (Layana) | PEP 01212 – PEP 01214 | 7/26 | 7/26 |
| 1216. | July 17, 2014 Email from B. Holder to M. Winn re Punishment Run | PEP 01218 | | |
| 1217. | July 17, 2014 Email from K. Scherer to K. Scherer re WBB Updates Unfinished | PEP 01216 – PEP 01217 | | |
| 1218. | July 18, 2014 Email from A. Conlogue to WBB Coaching Staff re Study Hall Time | PEP 01219 | 7/26 | 7/26 |
| 1219. | July 21, 2014 Email from K. Scherer to WBB Coaching Staff re WBB Updates | PEP 01221 – PEP 01222 | | |
| 1220. | July 21, 2014 Email from K. Scherer to D. Padilla re Haley Videckis Medical Release Form | PEP 01220 | | |
| 1221. ‑3 | July 2, 2014 – September 17, 2014 Text Messages between | PEP 02488 – | 7/20 | 7/20 |

FIRST AMENDED JOINT EXHIBIT LIST

1656166.1 05764-048

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | L. White and R. Weisenberg | PEP 02500 | | |
| 1222. | July 22, 2014 Email from B. Holder to WBB Coaching Staff re Tuesday Recap | PEP 01227 | | |
| 1223. | July 23, 2014 Email from K. Scherer to WBB Coaching Staff re Women's Basketball Updates | PEP 01229 – PEP 01230 | | |
| 1224.— 1, 2, 3 | July 3, 2014 Email from L. White to M. Winn re Essay | PEP 01132 – PEP 01134 | 7/20 | 7/20 |
| 1225. | July 23, 2014 Email From A. Wood to WBB Coaching Staff re Outstanding ACS Forms | PEP 01235 | | |
| 1226.—1 | July 23, 2014 Email from J. Adams-Smith to WBB Team re Outstanding ACS Forms | PEP 01236 | 7/20 | 7/20 |
| 1227. | July 23, 2014 Email from J. Adams-Smith to R. Weisenberg re Housing Aug/Fall 2014 | PEP 01233 – PEP 01234 | | |
| 1228. | July 23, 2014 Email from J. Adams-Smith to WBB Coaching Staff re Practice Today | PEP 01228 | | |
| 1229. | July 24, 2014 Email from J. Adams-Smith to WBB Coaching Staff re Thursday Recap | PEP 01237 – PEP 01238 | | |
| 1230. | July 25, 2014 Email from A. Conlogue to WBB Coaching Staff re Study Hall Hours | PEP 01239 | 7/26 | 7/26 |
| 1231. | July 27, 2014 Letter from Dr. Halper re Haley Videckis | PEP 01242 | | |
| 1232. | July 31, 2014 Email from K. Scherer to K. Wright re Letter | PEP 01243 | | |

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | from Specialists | | | |
| 1233.-1,2 | August 1, 2014 Email from A. Conlogue to WBB Coaching Staff re Summer GPA | PEP 01244 – PEP 01245 | 7/26 | 7/26 |
| 1234. | August 8, 2014 Email from R. Zaragoza to WBB Coaching Staff re Fall Schedule for Players | PEP 01250 – PEP 01252 | | |
| 1235. | August 11, 2014 Email from A. Conlogue to L. Tovar re White, Layana.xlsx | PEP 01254 | | |
| 1236. | August 13, 2014 Email from Jordan Adams-Smith to WBB Coaching Staff re August/Fall Housing List | PEP 01255 – PEP 01256 | | |
| 1237. | August 14, 2014 Email from A. Wood to WBB Coaching Staff re Outstanding ACS Forms & Off-Campus Lease | PEP 01257 | | |
| 1238. | August 18, 2014 Medical Report From D. Babak Barcohana re H. Videckis | PEP 02104 – PEP 02105 | | |
| 1239.-1 | August 20, 2014 Email from A. Conlogue to T. Raniewicz re Updated Schedules/GPA | PEP 01274 – PEP 01279 | 7/26 | 7/26 |
| 1240. | August 21, 2014 Southern California Orthopedic Institute Medical Group -Center for MRI – MRI Evaluation of the Sacrum-Coccyx Without Contrast re H. Videckis | PEP 02107 – PEP 02108 | | |
| 1241. | August 21, 2014 Southern California Orthopedic Institute Medical Group -Center for MRI – MRI Evaluation of the Sacrum-Coccyx Without Contrast re H. Videckis | PEP 02132 – PEP 02133 | | |

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1242. | August 21, 2014 Email from T. Raniewicz to A. Conlogue re Study Hall Hours for Fall 2014 | PEP 01282 | 7/26 | 7/26 |
| 1243. ¬ | August 22, 2014 Email from K. Scherer to H. Videckis re Status Updates | PEP 01290 | 7/24 | 7/24 |
| 1244. | August 22, 2014 Email from R. Zaragoza to WBB Coaching Staff re Updated Players Schedules | PEP 01283 – PEP 01285 | | |
| 1245. | August 25, 2014 Email from A. Wood to WBB Team and Trainers re Women's Eligibility Report 8.25.14 | PEP 01291 – PEP 01297 | | |
| 1246. | August 25, 2014 Pepperdine University – Interim Health Questionnaire re L. White | PID0000171 | 7/20 | 7/20 |
| 1247. | August 25, 2014 Email from K. Wright to K. Scherer re Emailing: 2014 PPE's & Impact.xlsx | PEP 01300 – PEP 01301 | | |
| 1248. ¬ | August 26, 2014 Email from A. Conlogue to L. White re Books for Fall 2014 | PEP 01311 | 7/20 | 7/20 |
| 1249. | August 7, 2014 Student-Athlete Authorization/Consent for Disclosure of Protected Health Information re H. Videckis | PID0000110 | | |
| 1250. | August 27, 2014 Email from B. Holder to WBB Coaching Staff re Today's Lift and Mile Test Results | PEP 01316 – PEP 01317 | | |
| 1251. | August 28, 2014 Email from G. Daum to A. Conlogue re Required Bible | PEP 01319 – PEP 01320 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1252. | August 28, 2014 Email from K. Scherer to WBB Coaching Staff | PEP 01321 – PEP 01322 | | |
| 1253. | August 29, 2014 Email from A. Conlogue to WBB Coaching Staff re Fall 2014 Final Schedule | PEP 01323 – PEP 01325 | | |
| 1254. –) | September 3, 2014 Email from R. Weisenberg to WBB Team re Rehab | PEP 01368 | 7/20 | 7/20 |
| 1255. | September 3, 2014 Email from K. Scherer to WBB Team re Rehab | PEP 01364 | | |
| 1256. | September 3, 2014 Email from T. Raniewicz to K. Scherer re Layana White Conditioning Times | PEP 01366 | | |
| 1257. | September 3, 2014 Email from D. Rhoades to H. Videckis re Mandatory Drug Testing. | PID000026 | 7/24 | 7/24 |
| 1258. | September 4, 2014 Pepperdine Athletic Training Center – Authorization for Medical Referral re L. White. | PID0000202 | | |
| 1259. | September 4, 2014 Email from A. Conlogue to L. White re Meeting With Layana. | PEP 01381 | 7/26 | 7/26 |
| 1260. | September 4, 2014 Email from B. Holder to WBB Coaching Staff re WBB Team Workout Update. | PEP 01385 – PEP 01386 | | |
| 1261. | September 4, 2014 Email from B. Barrio to R. Weisenberg re Study Hall. | PEP 01390 – PEP 01391 | | |
| 1262. | September 5, 2014 Email from A. Conlogue to WBB Coaching Staff re Study Hall | PEP 01402 | 7/26 | 7/26 |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Hours 08/31 – 09/05 | | | |
| 1263. | September 17, 2014 Email from J. Wills to Dr. Green re Call from Athlete. | PID000028 – PID000029 | | |
| 1264. | September 9, 2014 Prescription from Dr. Emrani for H. Videckis. | PID0000146 | | |
| 1265. | September 9, 2014 Prescription from Dr. Emrani for H. Videckis. | PID0000150 | | |
| 1266. | September 9, 2014 Los Angeles Heart Specialists – Dr. Emrani Report re H. Videckis, pg.'s 2-3. | PID000080 – PID000081 | | |
| 1267. | September 9, 2014 Los Angeles Heart Specialists – Dr. Emrani Report re H. Videckis, pg. 4. | PID0000123 | | |
| 1268. | September 9, 2014 After Visit Summary from Dr. Sloan re L. White. | PID0000210 | | |
| 1269. | Kaiser Permanente – Prescription Patient Information – Hydroxyzine HCL 25 MG Tablet re L. White. | PID0000211 – PID0000212 | | |
| 1270. | September 9, 2014 Prescription from Dr. Emrani re H. Videckis | PEP 02139 | | |
| 1271.-1 | September 10, 2014 Confidential Health Information Fax Cover Sheet from Dr. Taylor re H. Videckis | PID0000141 | 7/25 | 7/25 |
| 1272. | September 10, 2014 Text Messages between K. Scherer and H. Videckis | PID000053 – PID000055 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1273.-1 | September 10, 2014 Email from K. Scherer to K. Wright re Spine Specialist Paper Work | PEP 01406 | 7/25 | 7/25 |
| 1274. | September 11, 2014 Medical Diagnosis from Dr. Emrani re H. Videckis | PID0000147 | | |
| 1275. | September 12, 2014 Medical Clearance from Dr. Taylor re L. White | PEP 02140 | | |
| 1276. | September 12, 2014 Phone Note of Dr. Barcohana re H. Videckis | PEP 02106 | | |
| 1277. | September 12, 2014 Email from A. Conlogue to WBB Coaching Staff re Study Hall Tasks 9/8-9/12 | PEP 01407 | | |
| 1278. | September 9, 2014 Los Angeles Heart Specialists – Dr. Emrani Report re H. Videckis, pg. 2 | PID0000122 | | |
| 1279. | September 15, 2014 Email from A. Conlogue to WBB Coaching Staff re Weekly Meetings | PEP 01408 | 7/26 | 7/26 |
| 1280. | September 16, 2014 Pepperdine University – Student Health Center - Medical Consent for Treatment re H. Videckis | PID0000109 | | |
| 1281. | September 16, 2014 Email from K. Wright to H. Videckis re Medical Records | PEP 01412 | 7/25 | 7/25 |
| 1282.-1 | September 15, 2014 Email from L. White to K. Scherer re Doctor's Visits | PEP 01411 | 7/20 | 7/20 |
| 1283. | September 16, 2014 Pepperdine University – | PEP 02223 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Athletic Department Medical Referral re L. White | | | |
| 1284. | September 18, 2014 Email from L. White to A. Conlogue re Spanish Tutoring | PEP 01422 – PEP 01423 | | |
| 1285. | September 17, 2014 Southern California Orthopedic Institute Prescription Note from Dr. Barcohana re H. Videckis | PEP 02112 | | |
| 1286.‑1 | September 18, 2014 Email from H. Videckis to K. Wright re Receipt Notification: 3581_001.pdf Re: Medical Records | PEP 01427 | 7/25 | 7/25 |
| 1287.‑1 | September 19, 2014 Email from H. Videckis to K. Wright re Receipt Notification: 3581_001.pdf RE: Medical Records | PEP 01428 | 7/25 | 7/25 |
| 1288.‑12 | September 22, 2014 Email from S. Estepa to A. Conlogue re [Appointment Cancelled] Tutoring – Second Year Spanish I | PEP 01431 – PEP 01432 | 7/26 | 7/24 |
| 1289.‑14 | September 22, 2014 Email from H. Videckis to Tabatha Jones Jolivet re Student Concern | PID000030 – PID000033 | 7/24 | 7/24 |
| 1290. | September 23, 2014 (Approximately) Text Messages between R. Weisenberg and H. Videckis | PID000061 | | |
| 1291. | September 23, 2014 Email from T. Jones Jolivet re Title IX Complaint | PEP 01435 | | |
| 1292. | September 23, 2014 Email from S. Potts to T. Jones | PEP 01436 | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Jolivet re Title IX Complaint | | | |
| 1293.-1 | September 23, 2014 Email from T. Jones Jolivet to H. Videckis re A Couple of Policies for Your Review Before We Meet In-Person | PID00005 | 7/24 | 7/24 |
| 1294. | September 23, 2014 Email from R. Weisenberg to L. Weisenberg re Haley Videckis | PEP 01433 | | |
| 1295. | September 24, 2014 Email from H. Videckis to S. Potts re Status on Team | PEP 01441 | | |
| 1296. | September 25, 2014 Email from A. Conlogue to WBB Coaching Staff re Academic Meeting | PEP 01442 | 7/26 | 7/26 |
| 1297. | September 25, 2014 Email from T. Jones Jolivet to S. Potts and H. Videckis re Status on Team | PEP 01444 | | |
| 1298.-1 | September 25, 2014 Email from H. Videckis to K. Scherer re Receipt Notification: 3637_001 Re: Medical Record Request | PEP 01445 | 7/25 | 7/25 |
| 1299. | September 22, 2014 Email from H. Videckis to T. Jones Jolivet | PEP 02992 – PEP 02996 | | |
| 1300.-1-2 | September 22, 2015 Email from T. Jones Jolivet to H. Videckis re Student Concern | PEP 03057 – PEP 03058 | 7/24 | 7/24 |
| 1301. | September 25, 2014 Email from T. Jones Jolivet re Title IX Case Update: HV and LW | | | |
| 1302.-1 | September 26, 2014 Email from T. Jones Jolivet to H. | PID000013 | 7/24 | 7/24 |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

114

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Videckis re Follow-Up | | | |
| 1303.-1,2 | September 26, 2014 Email from H. Videckis to T. Jolivet Jones re Attached Letter from A. Newman to A. Benton | PEP 02988 – PEP 02989 | 7/24 | 7/24 |
| 1304.-1,2 | September 29, 2014 Email from A. Stewart to A. Conlogue re Layana White was Evaluated as at Risk | PEP 01455 – PEP 01456 | 7/26 | 7/26 |
| 1305. | September 29, 2014 Email from D. Morrison to A. Conlogue re Layana White was Evaluated as at Risk | PEP 01457 | 7/26 | 7/26 |
| 1306. | October 2, 2014 Email from T. Jones Jolivet re Available for a call? | PEP 02915 | | |
| 1307.-1 | October 2, 2014 Email from T. Jones Jolivet to L. White re Voluntary Medical Withdrawal | PEP 03094 | 7/20 | 7/20 |
| 1308.-1 | October 2, 2014 Email from T. Jones Jolivet to H. Videckis re Voluntary Medical Withdrawal | PEP 03093 | 7/24 | 7/24 |
| 1309.-1 | October 2, 2014 Email from T. Jones Jolivet to H. Videckis re Women's Basketball Case | PID00004 | 7/24 | 7/24 |
| 1310. | October 3, 2014 Email From S. Potts to T. Jones Jolivet re Layana White | PEP 01473 | | |
| 1311. | October 3, 2014 Email from S. Potts to T. Jones Jolivet re Layana White was Evaluated as at Risk | PEP 01476 – PEP 01477 | | |
| 1312.-1 | October 3, 2014 Email from T. Jones Jolivet to H. Videckis re Conversation Earlier | PEP 03039 | 7/25 | 7/25 |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1313. | October 7, 2014 Email from T. Jones Jolivet to Andrea re Academic Notifications | PEP 02893 | | |
| 1314. | October 7, 2014 Email from T. Jones Jolivet to L. White re Communication with Your Professors | PEP 02918 | 7/20 | 7/20 |
| 1315. | October 7, 2014 Email from T. Jones Jolivet to H. Videckis re Communication with Your Professors | PEP 02919 | 7/25 | 7/25 |
| 1316. | November 4, 2014 Email from T. Jones Jolivet to Dr. Green re Follow-Up: Confidential Student Matter | PEP 02947 | | |
| 1317. | December 1, 2014 Southern California Orthopedic Institute Note from D. Kishimoto re H. Videckis | PID0000154 | | |
| 1318. | October 29, 2014 Email from T. Jones Jolivet to K. Wright re HIPAA Forms from Athletic Training Center | PEP 02968 – PEP 02976 | | |
| 1319. | [Undated] Booklet Titled "THE IMPACT OF TRUST – Traits of an Elite Competitor" By Bruce E. Brown | | | |
| 1320. | [Undated] Booklet Titled "Life Lessons for Athletes – Ten Lessons Your Athlete Should Learn From the Athletic Experience" By Bruce E. Brown | | | |
| 1321. | [Undated] Booklet Titled "Compete – Traits of an Elite Competitor" By Bruce E. Brown | | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1322. | [Undated] Booklet Titled "Playing with Confidence – For athletes to read…For coaches to teach" By Bruce E. Brown | | | |
| 1323. | [Undated] Booklet Titled "Teach Attitude First – Developing an "Attitude of Gratitude in Your Athletes" By Bruce E. Brown | | | |
| 1324. | [Undated] Booklet Titled "Captains 7 Ways to Lead Your Team – Be First…..Be Last" By Bruce E. Brown | | | |
| 1325. | Intentionally Left Blank | | | |
| 1326. | October 8, 2014 Title IX Interview Notes of Reporter T. Jones Jolivet with Ea Shoushtari | PEP 03554 | 7/25 | 7/25 |
| 1327. | October 8, 2014 Title IX Interview Notes of Reporter T. Jones Jolivet with Krista Pettepier | PEP 03551 – PEP 03553 | 7/25 | 7/25 |
| 1328. | October 15, 2014 Title IX Interview Notes of Reporter T. Jones Jolivet with Krista Pettepier | PEP 03560 – PEP 03561 | 7/25 | 7/25 |
| 1329. | October 8, 2014 Title IX Interview Notes of Reporter T. Jones Jolivet with Bria Richardson | PEP 03547 – PEP 03550 | | |
| 1330.-1-2 | October 9, 2014 Title IX Interview Notes of Reporter T. Jones Jolivet with Robie Mayberry | PEP 03555 – PEP 03556 | 7/25 | 7/25 |
| 1331. | October 16, 2014 Title IX Interview Notes of Reporter T. | PEP 03563 – PEP 03564 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL. (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Jones Jolivet with Keitra Wallace | | | |
| 1332. | October 16, 2014 Title IX Interview Notes of Reporter T. Jones Jolivet with Kelsey Brockway | PEP 03565 – PEP 03567 | 7/25 | 7/25 |
| 1333. | October 13, 2014 Title IX Interview Notes of Reporter T. Jones Jolivet with Allie Green | PEP 03557 – PEP 03559 | 7/25 | 7/25 |
| 1334. | October 8, 2014 Title IX Interview Notes of Reporter T. Jones Jolivet with Bria Richardson | PEP 03283 – PEP 03286 | | |
| 1335. | October 8, 2014 Title IX Interview Notes of Reporter T. Jones Jolivet with Krista Pettepier | PEP 03287 – PEP 03289 | | |
| 1336. | October 8, 2014 Title IX Interview Notes of Reporter T. Jones Jolivet with Ea Shoushtari | PEP 03290 | | |
| 1337. | October 8, 2014 Title IX Interview Notes of Reporters T. Jones Jolivet and Sean Mike Phillips with Ryan Weisenberg | PEP 03292 – PEP 03299 | | |
| 1338. | October 8, 2014 Title IX Interview Notes of Reporters T. Jones Jolivet and Sean Mike Phillips with Steve Potts | PEP 03300 – PEP 03303 | 7/25 | 7/25 |
| 1339. | October 9, 2014 Title IX Interview Notes of Reporters T. Jones Jolivet and Sean Mike Phillips with Karina Herold | PEP 03304 | 7/25 | 7/25 |
| 1340. | October 9, 2014 Title IX Interview Notes of Reporters T. Jones Jolivet and Sean Mike Phillips with Adi Conlogue | PEP 03309 – PEP 03311 | 7/25 | 7/25 |

1656166.1 05764-048

FIRST AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1341. | October 9, 2014 Title IX Interview Notes of Reporters T. Jones Jolivet and Sean Mike Phillips with Karissa Scherer | PEP 03312 – PEP 03317 | 7/25 | 7/25 |
| 1342. | October 9, 2014 Title IX Interview Notes of Reporters T. Jones Jolivet and Sean Mike Phillips with Anne Stone | PEP 03318 – PEP 03320 | 7/25 | 7/25 |
| 1343. | October 9, 2014 Title IX Interview Notes of Reporter T. Jones Jolivet with Robie Mayberry | PEP 03321 – PEP 03322 | | |
| 1344. | October 13, 2014 Title IX Interview Notes of Reporters T. Jones Jolivet and Sean Mike Phillips with Trisha Raniewicz | PEP 03323 – PEP 03325 | | |
| 1345. | October 13, 2014 Title IX Interview Notes of Reporters T. Jones Jolivet and Sean Mike Phillips with Mallorie Winn | PEP 03326 – PEP 03328 | | |
| 1346. | October 13, 2014 Title IX Interview Notes of Reporter T. Jones Jolivet with Allie Green | PEP 03329 – PEP 03331 | | |
| 1347. | October 15, 2014 Title IX Interview Notes of Reporter T. Jones Jolivet with Krista Pettepier | PEP 03332 – PEP 03334 | | |
| 1348. | October 15, 2014 Title IX Interview Notes of Reporters T. Jones Jolivet and Sean Mike Phillips with Jordan Smith | PEP 03335 – PEP 03338 | 7/25 | 7/25 |
| 1349. | October 16, 2014 Title IX Interview Notes of Reporter T. Jones Jolivet with Keitra Wallace | PEP 03339 – PEP 03340 | | |
| 1350. | [Undated] Article "The State of LGBT Affairs at Pepperdine | PEP 04715 – PEP 04729 | | |

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

ANDERSON, McPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| | University" by Breanna Grisby | | | |
| 1351. | October 16, 2014 Title IX Interview Notes of Reporter T. Jones Jolivet with Kelsey Brockway | PEP 03341 – PEP 03343 | | |
| 1352. | October 23, 2014 Title IX Interview Notes of Reporters T. Jones Jolivet and Sean Mike Phillips with Adi Conlogue | PEP 03344 – PEP 03345 | 7/25 | 7/25 |
| 1353. | October 27, 2014 Title IX Interview Notes of Reporters T. Jones Jolivet and Sean Mike Phillips with B. Barrio | PEP 03346 – PEP 03350 | 7/25 | 7/25 |
| 1354. | October 28, 2014 Title IX Interview Notes of Reporters T. Jones Jolivet and Sean Mike Phillips with Kevin Wright | PEP 03351 – PEP 03356 | 7/25 | 7/25 |
| 1355. | October 28, 2014 Title IX Interview Notes of Reporters T. Jones Jolivet and Sean Mike Phillips with Dr. Gary Green | PEP 03357 – PEP 03364 | 7/25 | 7/25 |
| 1356. | Thank you card from J. Morris to M. Davis re Thank You for Supporting the GSLA | | | |
| 1357. | Pepperdine Athletic Training Center Policies and Procedures (7/2014) | PEP 01536 – PEP 01547 | | |
| 1358. | May 21, 2014 Pepperdine University – Athletic Grant-In-Aid re Layana White | | | |
| 1359. | May 21, 2014 Pepperdine University – Athletic Grant-In-Aid re Haley Jean Videckis | | 8/11 | 8/11 |
| 1360. | Pepperdine Student-Athlete Job Data – ALL Student Athletes | | | |

| Exhibit No. | Description | Bates No. | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1361. | Wikepedia Webpage re "2014-15 Pepperdine Waves Women's Basketball Team" | | | |
| 1362. | December 12, 2014 TMZ.com Article "Basketball Stars Sue Pepperdine 'Lesbianism Is Not Tolerated On This Team" | | | |
| 1363. | December 16, 2014 TMZ.com Article "Pepperdine Basketball Players – Coach Doesn't Hate Lesbians…He Hates Drama" | | | |
| 1364. | Pepperdine University – 2017 Loqui Presentation | Video File | | |
| 1365 | SEVERAL DATES OF NOTES BY KARINA HERROLD | | 7/31 | 7/31 |
| 371 | SUMMARY ECONOMIC DIFF. BY TI VIDELICIS DAMAGES | | 8/8 | 8/8 |
| 372 | SUMM. ECONOMIC DIFF. FOR WHITE | | 8/8 | 8/8 |
| 1366 | DAMAGED SCENARIO BY DEF. EXPERT LUNA (WITNESS) | | 8/9 | 8/9 |
| 373 | SEE DKT. NO. 239. | | 8/11 | 8/11 |

ANDERSON, MCPHARLIN & CONNERS LLP
LAWYERS
707 WILSHIRE BOULEVARD, SUITE 4000
LOS ANGELES, CALIFORNIA 90017-3623
TEL (213) 688-0080 • FAX (213) 622-7594

1656166.1 05764-048